# EXHIBIT 1



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-24-2024



**Account Name:** mwqeq13131_
**Player Name:** m1SSS-or
**SteamID:** [0:1:636692620] / [U:1:1273385241] : 76561199233650969
**Email Address:** maksimka.nikitin.07@list.ru
**Creation Time:** 2022-01-10 11:25:17 (UTC)
**Last Client/Web Logon Time:** 2022-01-13 14:23:45 (UTC)
**Last Client Logoff Time:** 2022-01-13 14:50:41 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561199233650969

## Player Name History:

m1SSS-or - 2022-01-13 14:24:04 (UTC)

## Playtime in Products

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---------|--------------|----------------|------------------|
| Dota 2 | None | 4h 10m | 2022-01-13 14:50:31 |

## Phones Registered on Account

| Phone | Time Added (UTC) | First Verified (UTC) | State |
|-------|------------------|----------------------|-------|
| +79827072977 | 2022-01-10 11:34:57 | 2022-01-10 11:34:57 | Verified |

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|----|----------------------|--------|--------------|-----------|-----------|
| 0.0.0.0 | 2022-01-10 11:26:37 | OK | Steam Guard | | |
| 94.140.144.8 | 2022-01-13 14:18:50 | OK | Password Reset | | |
| 94.140.144.8 | 2022-01-13 14:20:51 | OK | Password Reset | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-24-2024



**Account Name:** remistavidar
**Player Name:** sh1ne eblan
**SteamID:** [0:1:507657730] / [U:1:1015315461] : 76561198975581189
**Email Address:** Maksimka.nikitin.07@list.ru
**Creation Time:** 2019-07-05 15:16:35 (UTC)
**Last Client/Web Logon Time:** 2021-12-28 18:05:03 (UTC)
**Last Client Logoff Time:** 2021-12-28 18:06:23 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561198975581189

## Player Name History:

sh1ne eblan - 2021-06-20 09:02:21 (UTC)
хуй - 2021-06-19 16:04:24 (UTC)
Mistersaks - 2021-04-06 06:40:04 (UTC)

## Purchase History

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---------|---------------------|----------------|-------------|----------|--------|
| DayZ | 2020-02-18 12:44:00 | CD Key - 3IK5FYXH5R8H9VA | 0.00 USD | | Succeeded |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Dota 2 | None | 3h 24m | 2021-07-20 15:22:09 |
| Spacewar | None | 6h 8m | 2021-06-20 22:15:23 |
| PUBG: BATTLEGROUNDS | None | 3h 41m | 2021-06-20 07:58:31 |
| DayZ | None | 233h 32m | 2021-06-19 12:41:56 |
| Counter-Strike 2 | None | 0h 23m | 2021-04-30 11:43:10 |
| Aimlabs | None | 0h 14m | 2021-04-17 10:14:05 |
| Destiny 2 | None | 2h 12m | 2020-09-06 18:08:10 |

## Phones Registered on Account

| Phone | Time Added (UTC) | First Verified (UTC) | State |
|---|---|---|---|
| +79827072977 | 2021-04-10 11:05:52 | 2021-04-10 11:05:52 | Verified |

## Security History

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2019-07-05 15:17:17 | OK | Steam Guard | | |
| 0.0.0.0 | 2019-07-05 15:18:02 | OK | Steam Guard | | |
| 81.18.140.87 | 2021-03-29 03:33:51 | OK | Email | remistavidar@vipcod.ru | maksim.mihailov.14.10.1971@mail.ru |
| 77.34.122.111 | 2021-04-06 05:38:22 | OK | Email | maksim.mihailov.14.10.1971@mail.ru | Maksimka.nikitin.07@list.ru |
| 85.140.16.111 | 2021-04-06 06:46:25 | OK | Password | | |
| 94.140.144.8 | 2021-04-06 17:42:18 | OK | Steam Guard | | |
| 94.140.14 | 2021- | O | Passw | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

003



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|----|----|----|----|----|----|
| 4.8 | 06-19 11:18:59 | K | ord Reset | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-29-2024



**Account Name:** 1331adada
**Player Name:** M1SSS-or
**SteamID:** [0:1:636237840] / [U:1:1272475681] : 76561199232741409
**Email Address:** maksimka.nikitin.07@list.ru
**Creation Time:** 2022-01-05 15:04:28 (UTC)
**Last Client/Web Logon Time:** 2022-01-05 15:07:16 (UTC)
**Last Client Logoff Time:** 2022-01-05 15:20:42 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561199232741409

## Player Name History:

M1SSS-or - 2022-01-05 15:08:09 (UTC)

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Counter-Strike 2 | None | 0h 11m | 2022-01-05 15:19:41 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2022-01-05 15:07:16 | OK | Steam Guard | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-29-2024



**Account Name:** mistersaks228ebyrvdote
**Player Name:** maksimka.nikitin.07
**SteamID:** [0:1:629067789] / [U:1:1258135579] : 76561199218401307
**Email Address:** maksimka.nikitin.07@list.ru
**Creation Time:** 2021-11-02 16:00:02 (UTC)
**Last Client/Web Logon Time:** 2021-11-02 16:00:42 (UTC)
**Last Client Logoff Time:** 2021-11-02 17:48:33 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561199218401307

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---------|--------------|----------------|------------------|
| Dota 2  | None         | 1h 47m         | 2021-11-02 17:48:33 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2021-11-02 16:00:42 | OK | Steam Guard | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-29-2024



**Account Name:** sasarik2
**Player Name:** jopa
**SteamID:** [0:0:613840819] / [U:1:1227681638] : 76561199187947366
**Email Address:** maksimka.nikitin.07@list.ru
**Creation Time:** 2021-07-08 09:13:43 (UTC)
**Last Client/Web Logon Time:** 2021-07-08 09:14:33 (UTC)
**Last Client Logoff Time:** 2021-07-08 10:39:44 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561199187947366

## Player Name History:

jopa - 2021-07-08 09:21:25 (UTC)
1000-1001 - 2021-07-08 09:20:42 (UTC)
100-78 - 2021-07-08 09:20:26 (UTC)

## Playtime in Products

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Dota 2 | None | 1h 12m | 2021-07-08 10:39:44 |
| Counter-Strike 2 | None | 0h 4m | 2021-07-08 10:07:28 |

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2021-07-08 09:14:33 | OK | Steam Guard | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-29-2024



**Account Name:** mistersaks13
**Player Name:** maksimka.nikitin.07
**SteamID:** [0:0:615577795] / [U:1:1231155590] : 76561199191421318
**Email Address:** maksimka.nikitin.07@list.ru
**Creation Time:** 2021-07-20 15:26:57 (UTC)
**Last Client/Web Logon Time:** 2021-07-20 15:27:11 (UTC)
**Last Client Logoff Time:** 2021-07-20 16:11:08 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561199191421318

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---------|--------------|----------------|------------------|
| Dota 2 | None | 0h 43m | 2021-07-20 16:10:56 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2021-07-20 15:27:12 | OK | Steam Guard | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-24-2024



**Account Name:** ixdpxla
**Player Name:** M1SSS-or
**SteamID:** [0:1:601875282] / [U:1:1203750565] : 76561199164016293
**Email Address:** Maksimka.nikitin.07@list.ru
**Creation Time:** 2021-04-23 15:41:28 (UTC)
**Last Client/Web Logon Time:** 2024-04-20 16:02:48 (UTC)
**Last Client Logoff Time:** 2024-04-20 17:05:40 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary: [b]GameCentr.net[/b]
"Real" Name:
Profile URL: https://steamcommunity.com/id/David27199359108

## Player Name History:

M1SSS-or - 2023-07-30 07:15:43 (UTC)
мейн 10к - 2023-07-29 13:07:23 (UTC)
пиражок - 2023-07-09 13:52:33 (UTC)
212112121 - 2022-01-13 14:14:00 (UTC)
Ушел на другой ак - 2022-01-10 11:21:30 (UTC)
m1SSS+or - 2021-12-25 18:44:13 (UTC)
muSSS+or - 2021-12-25 15:32:14 (UTC)
я еблан - 2021-12-25 15:31:30 (UTC)
zxc.Mistersaks - 2021-08-11 13:48:27 (UTC)

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

[sandali] Mistersaks - 2021-08-08 14:45:03 (UTC)

## Purchase History

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---------|---------------------|----------------|-------------|----------|--------|---------|
| The International 10: набор команды Evil Geniuses (International 10 Card Pack - Evil Geniuses) - 29,17 RUB | 2021-10-10 07:35:18 | Wallet | 35 RUB | 94.140.144.8 | Failed | Татьяна Никитина RU 623400 |
| PAYDAY 2 - 25 RUB | 2021-06-26 14:05:55 | MIR-9604 | 25 RUB | 94.140.144.8 | Succeeded | Татьяна Никитина RU 623400 |

## Login History

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|------------------|-------------------|----------|------|
| 2024-04-20 16:02:48 | 2024-04-20 17:05:40 | 94.140.143.59 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-02-03 10:52:13 | N/A | 94.140.142.101 ( Nikolo-Pavlovskoye Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-01-23 16:53:27 | 2024-01-23 18:39:51 | 94.140.142.101 ( Nikolo-Pavlovskoye Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-01-18 07:32:32 | 2024-01-18 08:29:16 | 94.140.142.101 ( Nikolo-Pavlovskoye Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-01-13 | 2024-01-13 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 13:11:21 | 14:27:43 | oblast' RU ) | Client |
| 2024-01-13 11:10:52 | 2024-01-13 13:10:24 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-01-10 09:23:44 | 2024-01-10 11:32:31 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-01-10 09:16:17 | 2024-01-10 09:19:28 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-01-10 09:16:09 | 2024-01-10 09:16:15 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-01-08 15:22:26 | 2024-01-08 18:19:10 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-01-08 11:13:16 | 2024-01-08 15:11:15 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-01-07 16:32:36 | 2024-01-07 19:35:46 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-01-07 13:48:49 | 2024-01-07 15:08:53 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-01-06 18:32:30 | N/A | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-01-06 12:05:13 | 2024-01-06 18:31:28 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-01-06 06:06:30 | 2024-01-06 09:00:18 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-01-06 | 2024-01-06 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 05:56:41 | 06:05:58 | oblast' RU ) | Client |
| 2024-01-04 10:31:50 | 2024-01-04 14:27:45 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2024-01-03 16:39:26 | 2024-01-03 17:36:48 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-26 07:24:00 | 2023-12-26 07:46:49 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-23 17:26:48 | 2023-12-23 17:48:12 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-23 10:52:47 | 2023-12-23 10:52:51 | 94.140.142.101 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-20 17:43:36 | 2023-12-20 18:04:29 | 94.140.143.208 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-17 13:52:16 | 2023-12-17 16:08:42 | 94.140.143.208 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-17 13:26:22 | 2023-12-17 13:46:37 | 94.140.143.208 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-17 07:23:46 | 2023-12-17 07:58:14 | 94.140.143.208 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-17 07:11:02 | 2023-12-17 07:23:00 | 94.140.143.208 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-16 12:46:27 | 2023-12-16 15:35:48 | 94.140.143.208 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-16 | 2023-12-16 | 94.140.143.208 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 07:39:41 | 12:44:37 | oblast' RU ) | Client |
| 2023-12-14 07:25:25 | 2023-12-14 09:29:37 | 94.140.143.208 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-07 17:00:55 | 2023-12-07 17:27:19 | 94.140.143.208 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-07 11:39:35 | 2023-12-07 12:23:51 | 94.140.143.208 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-07 06:22:15 | 2023-12-07 07:07:47 | 94.140.143.208 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-06 16:12:40 | 2023-12-06 18:11:26 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-06 13:04:10 | 2023-12-06 14:07:48 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-06 12:16:10 | 2023-12-06 13:03:22 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-06 05:57:04 | 2023-12-06 09:59:54 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-05 23:06:21 | N/A | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-05 20:05:47 | N/A | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-05 19:56:13 | 2023-12-05 20:00:56 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-05 | 2023-12-05 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION





Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 19:48:43 | 19:52:56 | oblast' RU ) | Client |
| 2023-12-05 19:41:26 | 2023-12-05 19:45:15 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-05 19:33:23 | 2023-12-05 19:37:42 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-05 19:26:10 | 2023-12-05 19:30:07 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-05 19:20:17 | 2023-12-05 19:23:40 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-05 19:11:39 | 2023-12-05 19:16:02 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-05 17:27:58 | 2023-12-05 19:10:59 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-05 17:21:53 | 2023-12-05 17:27:37 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-04 16:14:11 | 2023-12-04 17:15:18 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-12-02 08:16:11 | 2023-12-02 08:52:00 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-11-26 14:51:57 | 2023-11-26 16:46:43 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-11-25 15:33:24 | 2023-11-25 16:16:21 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-11-23 | 2023-11-23 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 11:01:50 | 11:17:02 | oblast' RU ) | Client |
| 2023-11-23 07:26:59 | 2023-11-23 09:41:09 | 94.140.142.73 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-11-18 10:02:53 | 2023-11-18 10:18:03 | 94.140.143.36 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-11-11 12:58:41 | 2023-11-11 14:16:33 | 94.140.143.36 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-11-11 08:03:32 | 2023-11-11 12:40:24 | 94.140.143.36 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-11-07 15:20:47 | 2023-11-07 15:51:31 | 94.140.143.112 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-10-28 14:03:37 | N/A | 94.140.142.60 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-10-08 15:06:48 | 2023-10-08 15:08:28 | 94.140.134.215 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-10-07 06:27:28 | 2023-10-07 08:06:39 | 94.140.134.215 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-10-06 23:16:54 | N/A | 94.140.134.215 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-10-06 21:42:39 | 2023-10-06 22:28:14 | 94.140.134.215 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-10-06 18:46:31 | 2023-10-06 20:18:16 | 94.140.134.215 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-10-06 | 2023-10-06 | 94.140.134.215 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION





Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 17:31:24 | 18:45:54 | oblast' RU ) | Client |
| 2023-10-06 10:21:04 | 2023-10-06 10:21:43 | 94.140.134.215 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-10-06 07:54:00 | 2023-10-06 07:55:20 | 94.140.135.37 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-10-04 09:30:22 | 2023-10-04 10:55:34 | 94.140.134.47 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-10-03 03:57:26 | 2023-10-03 04:16:28 | 94.140.134.47 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-10-03 03:37:07 | 2023-10-03 03:53:57 | 94.140.134.47 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-10-01 16:28:11 | 2023-10-01 16:32:18 | 94.140.134.47 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-10-01 14:19:56 | 2023-10-01 15:09:03 | 94.140.134.47 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-30 10:07:26 | 2023-09-30 12:38:11 | 94.140.134.47 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-29 05:21:41 | 2023-09-29 05:21:59 | 94.140.134.47 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-28 07:47:45 | 2023-09-28 08:51:28 | 94.140.134.47 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-28 05:54:31 | 2023-09-28 06:41:15 | 94.140.134.47 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-28 | 2023-09-28 | 94.140.134.47 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 04:34:04 | 05:06:41 | oblast' RU ) | Client |
| 2023-09-27 17:55:08 | 2023-09-27 18:38:10 | 94.140.134.47 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-26 16:32:57 | N/A | 94.140.134.47 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-25 16:36:31 | N/A | 94.140.134.102 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-24 08:26:47 | 2023-09-24 11:56:22 | 46.48.1.198 ( Kamensk-Ural'skiy Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-24 08:26:46 | N/A | 46.48.1.198 ( Kamensk-Ural'skiy Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2023-09-19 16:43:42 | 2023-09-19 17:19:05 | 94.140.134.102 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-18 14:41:08 | 2023-09-18 15:31:08 | 94.140.134.102 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-18 11:52:00 | 2023-09-18 14:40:44 | 94.140.134.102 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-18 07:15:21 | 2023-09-18 08:48:08 | 94.140.134.102 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-16 18:10:06 | 2023-09-16 19:14:36 | 94.140.134.102 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-16 10:56:49 | 2023-09-16 12:07:24 | 94.140.134.102 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-15 | 2023-09-15 | 94.140.135.89 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 10:36:45 | 10:54:12 | oblast' RU ) | Client |
| 2023-09-15 09:32:45 | 2023-09-15 10:34:10 | 94.140.135.89 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-15 09:18:13 | 2023-09-15 09:32:16 | 94.140.135.89 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-10 16:28:02 | 2023-09-10 17:08:44 | 94.140.135.89 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-04 17:22:18 | 2023-09-04 17:23:16 | 94.140.135.89 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-02 17:06:07 | N/A | 94.140.135.89 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-01 18:29:47 | 2023-09-01 20:43:33 | 94.140.135.89 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-09-01 18:25:11 | 2023-09-01 18:29:43 | 94.140.135.89 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-08-30 18:03:39 | 2023-08-30 18:19:00 | 94.140.135.89 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-08-30 07:24:33 | 2023-08-30 08:14:15 | 94.140.135.89 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-08-29 09:25:34 | 2023-08-29 09:44:40 | 94.140.135.89 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-08-23 08:10:00 | 2023-08-23 08:25:13 | 94.140.135.251 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-08-23 | 2023-08-23 | 94.140.135.251 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 06:53:56 | 08:09:30 | oblast' RU ) | Client |
| 2023-08-19 18:07:12 | 2023-08-19 18:27:54 | 94.140.135.251 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-08-19 05:44:31 | 2023-08-19 05:44:42 | 94.140.135.251 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-08-19 05:29:53 | N/A | 85.140.10.182 ( Nyagan Khanty-Mansiyskiy avtonomnyy okrug RU ) | Steam Client |
| 2023-08-19 05:16:22 | N/A | 94.140.135.251 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-08-18 19:07:23 | 2023-08-18 21:43:23 | 94.140.135.251 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-08-11 09:41:52 | 2023-08-11 09:53:00 | 94.140.134.182 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-08-11 08:48:26 | 2023-08-11 09:38:22 | 94.140.134.182 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-08-11 08:27:48 | 2023-08-11 08:47:17 | 94.140.134.182 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-08-05 17:26:01 | 2023-08-05 20:29:31 | 94.140.134.182 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-08-05 10:54:38 | 2023-08-05 12:06:36 | 94.140.134.182 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-08-04 18:22:51 | 2023-08-04 21:02:01 | 94.140.134.182 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-08-04 | 2023-08-04 | 94.140.134.182 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 18:00:17 | 18:22:51 | oblast' RU ) | Client |
| 2023-07-30 18:55:42 | 2023-07-30 21:27:36 | 94.140.134.182 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-30 17:42:37 | 2023-07-30 18:54:50 | 94.140.134.182 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-30 06:58:58 | 2023-07-30 10:56:56 | 94.140.134.182 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-29 13:05:24 | 2023-07-29 14:32:32 | 94.140.134.182 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-29 13:05:22 | N/A | 94.140.134.182 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2023-07-29 12:29:52 | 2023-07-29 12:44:07 | 94.140.134.182 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-29 07:59:09 | N/A | 94.140.134.182 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-22 20:07:03 | 2023-07-22 22:00:43 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-20 07:27:06 | 2023-07-20 09:09:02 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-19 17:06:18 | 2023-07-19 18:49:20 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-14 08:19:22 | 2023-07-14 08:44:36 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-11 | 2023-07-11 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 08:32:45 | 09:46:59 | oblast' RU ) | Client |
| 2023-07-11 08:32:44 | N/A | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2023-07-11 08:26:06 | 2023-07-11 08:27:26 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-10 16:01:03 | 2023-07-10 17:13:57 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-10 06:59:31 | 2023-07-10 08:52:06 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-09 18:42:16 | 2023-07-09 19:54:31 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-09 11:56:15 | 2023-07-09 15:40:54 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-09 09:24:21 | 2023-07-09 11:26:15 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-09 08:43:23 | 2023-07-09 09:23:17 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-09 08:35:54 | 2023-07-09 08:42:17 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-08 11:53:28 | 2023-07-08 21:44:23 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-08 09:59:04 | 2023-07-08 10:43:25 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-08 | 2023-07-08 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 02:27:23 | 02:55:21 | oblast' RU ) | Client |
| 2023-07-07 09:39:15 | 2023-07-07 21:56:31 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-06 15:14:07 | 2023-07-06 17:23:04 | 94.140.134.211 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-03 10:45:52 | 2023-07-03 12:48:14 | 94.140.134.5 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-07-01 13:59:12 | 2023-07-01 14:21:54 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-28 05:25:24 | 2023-06-28 07:37:22 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-26 17:41:25 | 2023-06-26 17:54:58 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-25 12:38:32 | 2023-06-25 14:51:07 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-25 11:18:14 | 2023-06-25 11:56:01 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-25 06:11:01 | 2023-06-25 07:18:14 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-24 15:36:40 | 2023-06-24 21:00:12 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-24 09:50:52 | 2023-06-24 10:22:10 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-24 | N/A | 94.140.134.8 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 08:51:14 | | oblast' RU ) | Client |
| 2023-06-23 21:43:08 | 2023-06-23 23:07:03 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-23 06:20:15 | 2023-06-23 11:24:02 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-22 05:45:01 | 2023-06-22 09:45:59 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-19 06:31:21 | 2023-06-19 08:49:44 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-18 07:07:35 | 2023-06-18 08:30:30 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-17 14:29:43 | 2023-06-17 15:06:37 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-17 12:02:10 | 2023-06-17 13:15:34 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-16 15:48:33 | 2023-06-16 16:50:20 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-11 15:50:24 | 2023-06-11 18:32:35 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-11 08:48:59 | 2023-06-11 14:22:40 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-10 17:14:38 | 2023-06-10 23:09:42 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-10 | 2023-06-10 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION





Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 09:20:40 | 10:10:01 | oblast' RU ) | Client |
| 2023-06-10 06:13:10 | 2023-06-10 07:31:35 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-09 18:36:12 | 2023-06-09 21:43:48 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-09 18:30:59 | 2023-06-09 18:35:51 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-06-09 18:30:14 | 2023-06-09 18:30:36 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-29 05:34:15 | 2023-05-29 06:22:17 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-28 16:34:50 | 2023-05-28 17:21:35 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-28 13:55:18 | 2023-05-28 14:29:02 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-28 10:23:40 | 2023-05-28 11:25:52 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-28 07:26:11 | 2023-05-28 08:51:03 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-28 03:46:20 | 2023-05-28 05:32:20 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-27 20:01:18 | 2023-05-27 21:00:14 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-27 | 2023-05-27 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 18:56:52 | 20:00:16 | oblast' RU ) | Client |
| 2023-05-27 16:55:08 | 2023-05-27 18:56:42 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-27 14:31:32 | 2023-05-27 16:03:45 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-27 07:59:24 | 2023-05-27 09:09:56 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-27 06:02:25 | 2023-05-27 06:03:55 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-26 16:34:21 | 2023-05-26 17:17:03 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-26 12:51:08 | 2023-05-26 13:39:07 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-26 12:45:22 | 2023-05-26 12:50:12 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-21 17:16:03 | 2023-05-21 17:28:00 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-21 07:26:02 | 2023-05-21 10:04:22 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-20 13:32:46 | 2023-05-20 14:49:35 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-20 07:25:00 | 2023-05-20 12:46:12 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-17 | 2023-05-17 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 04:04:57 | 04:50:39 | oblast' RU ) | Client |
| 2023-05-16 17:30:45 | 2023-05-16 18:34:33 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-15 12:05:22 | 2023-05-15 12:49:18 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-13 19:30:18 | N/A | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-13 19:28:35 | 2023-05-13 19:28:37 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-13 19:11:38 | 2023-05-13 19:26:59 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-13 12:41:32 | 2023-05-13 13:44:38 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-13 10:51:28 | 2023-05-13 10:51:58 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-13 07:59:08 | 2023-05-13 10:48:20 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-13 05:39:22 | 2023-05-13 07:39:17 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-12 17:23:32 | 2023-05-12 20:13:27 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-12 11:19:41 | 2023-05-12 11:30:38 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-12 | 2023-05-12 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 10:27:05 | 10:30:06 | RU ) | Client |
| 2023-05-11 16:30:36 | 2023-05-11 17:04:18 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-10 16:00:45 | 2023-05-10 17:13:23 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-09 16:46:04 | 2023-05-09 17:56:51 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-09 10:20:48 | 2023-05-09 10:50:29 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-09 06:07:17 | 2023-05-09 08:58:31 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-08 15:40:18 | 2023-05-08 16:49:56 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-06 14:37:17 | 2023-05-06 15:19:10 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-06 08:41:02 | 2023-05-06 10:56:27 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-04 16:30:37 | 2023-05-04 17:31:48 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-02 15:32:58 | 2023-05-02 16:25:05 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-01 14:33:39 | 2023-05-01 16:42:03 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-05-01 | 2023-05-01 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 10:57:12 | 13:11:03 | RU ) | Client |
| 2023-05-01 05:20:33 | 2023-05-01 09:33:53 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-30 15:00:04 | 2023-04-30 20:36:54 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-30 14:02:15 | 2023-04-30 14:52:05 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-30 10:48:24 | 2023-04-30 12:27:44 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-30 06:49:13 | 2023-04-30 10:21:36 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-30 04:28:38 | 2023-04-30 06:48:36 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-29 10:37:25 | 2023-04-29 19:44:28 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-29 06:33:59 | 2023-04-29 09:19:09 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-29 06:24:38 | 2023-04-29 06:32:41 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-28 16:19:58 | 2023-04-28 17:39:22 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-27 16:23:26 | 2023-04-27 17:20:48 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-26 | 2023-04-26 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION





Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 10:35:08 | 11:23:19 | RU ) | Client |
| 2023-04-25 15:55:49 | 2023-04-25 17:18:29 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-25 10:50:38 | 2023-04-25 11:32:42 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-24 15:49:49 | 2023-04-24 18:23:41 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-22 10:57:58 | 2023-04-22 10:58:12 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-22 07:14:55 | 2023-04-22 10:08:35 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-21 15:55:22 | 2023-04-21 16:34:18 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-20 16:17:03 | 2023-04-20 17:08:55 | 94.140.134.8 ( Degtyarsk Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-19 16:21:07 | 2023-04-19 16:45:21 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-18 15:36:32 | 2023-04-18 16:06:14 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-17 11:52:15 | 2023-04-17 12:22:09 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-16 13:49:36 | 2023-04-16 15:02:52 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-16 | 2023-04-16 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 09:24:23 | 10:39:43 | oblast' RU ) | Client |
| 2023-04-16 05:48:50 | 2023-04-16 07:08:22 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-15 13:57:57 | 2023-04-15 16:27:10 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-15 08:35:00 | 2023-04-15 09:43:33 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-15 05:21:55 | 2023-04-15 07:40:41 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-14 15:27:49 | 2023-04-14 16:36:02 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-11 15:42:14 | 2023-04-11 16:54:13 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-09 13:25:04 | 2023-04-09 16:00:23 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-08 05:51:18 | 2023-04-08 07:26:56 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-04-03 16:06:44 | 2023-04-03 17:30:02 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-30 06:56:52 | 2023-03-30 08:50:29 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-28 16:47:34 | 2023-03-28 17:54:28 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-28 | 2023-03-28 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 07:44:04 | 09:38:56 | oblast' RU ) | Client |
| 2023-03-27 16:16:52 | 2023-03-27 18:11:03 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-26 08:48:40 | 2023-03-26 09:56:53 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-26 08:48:39 | N/A | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2023-03-25 14:58:17 | 2023-03-25 18:09:26 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-25 11:35:05 | N/A | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-25 10:35:02 | 2023-03-25 11:06:21 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-25 07:10:16 | 2023-03-25 08:42:18 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-21 15:33:22 | 2023-03-21 17:29:19 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-19 14:19:27 | 2023-03-19 15:33:00 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-19 10:17:21 | 2023-03-19 10:45:03 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-18 19:58:41 | 2023-03-18 20:48:55 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-18 | 2023-03-18 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION





Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 19:30:34 | 19:57:56 | oblast' RU ) | Client |
| 2023-03-18 19:24:59 | 2023-03-18 19:30:05 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-18 18:24:47 | 2023-03-18 19:24:50 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-18 16:50:14 | 2023-03-18 18:24:43 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-16 16:36:27 | 2023-03-16 17:00:21 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-14 15:51:55 | 2023-03-14 17:22:18 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-12 14:08:01 | 2023-03-12 16:05:00 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-12 10:36:32 | 2023-03-12 12:02:22 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-12 06:36:26 | 2023-03-12 08:20:39 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-12 06:21:39 | 2023-03-12 06:36:25 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-12 06:15:32 | 2023-03-12 06:20:42 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-11 16:14:09 | 2023-03-11 19:05:33 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-08 | 2023-03-08 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 14:53:25 | 16:01:46 | oblast' RU ) | Client |
| 2023-03-08 05:57:33 | 2023-03-08 08:03:30 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-08 04:46:06 | 2023-03-08 05:57:02 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-08 04:46:05 | N/A | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2023-03-04 08:30:27 | 2023-03-04 08:30:42 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-03-04 08:28:10 | 2023-03-04 08:30:20 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-20 16:47:20 | 2023-02-20 17:13:01 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-19 14:09:18 | 2023-02-19 14:57:46 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-19 13:56:22 | 2023-02-19 14:08:07 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-19 11:44:29 | 2023-02-19 13:52:55 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-18 14:02:04 | 2023-02-18 15:47:44 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-16 14:54:00 | 2023-02-16 16:40:11 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-16 | 2023-02-16 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 14:45:54 | 14:52:58 | oblast' RU ) | Client |
| 2023-02-16 08:54:54 | 2023-02-16 10:41:19 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-15 16:54:14 | 2023-02-15 16:54:24 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-15 13:29:18 | 2023-02-15 15:30:03 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-14 16:10:26 | 2023-02-14 16:38:43 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-13 16:31:21 | 2023-02-13 16:51:01 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-12 08:16:49 | 2023-02-12 10:14:39 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-12 07:18:45 | 2023-02-12 07:49:11 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-12 06:20:31 | 2023-02-12 07:18:25 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-09 16:06:55 | 2023-02-09 17:06:08 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-08 15:12:42 | 2023-02-08 16:08:57 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-04 07:56:25 | 2023-02-04 08:58:15 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-04 | 2023-02-04 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 07:56:03 | 07:56:17 | oblast' RU ) | Client |
| 2023-02-02 16:03:52 | 2023-02-02 16:40:02 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-02 16:02:04 | 2023-02-02 16:03:19 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-01 16:32:19 | 2023-02-01 16:33:20 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-02-01 15:37:16 | 2023-02-01 16:32:14 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-31 16:12:33 | 2023-01-31 18:10:04 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-30 16:32:47 | 2023-01-30 16:41:34 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-25 16:15:28 | 2023-01-25 16:41:10 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-25 15:58:31 | 2023-01-25 16:15:12 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-25 15:45:48 | 2023-01-25 15:57:31 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-21 15:34:52 | 2023-01-21 16:34:02 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-21 05:37:07 | 2023-01-21 07:29:27 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-20 | 2023-01-20 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 13:11:28 | 14:17:50 | oblast' RU ) | Client |
| 2023-01-20 12:44:32 | 2023-01-20 13:10:45 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-20 12:44:31 | N/A | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2023-01-18 09:34:17 | 2023-01-18 09:35:16 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-17 15:23:05 | 2023-01-17 16:45:47 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-16 14:37:10 | 2023-01-16 16:23:08 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-15 13:16:01 | 2023-01-15 16:29:58 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-08 08:32:03 | 2023-01-08 09:48:54 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-07 14:55:48 | 2023-01-07 16:46:20 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-07 14:51:10 | 2023-01-07 14:54:17 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-05 17:27:49 | 2023-01-05 19:40:50 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-05 17:27:48 | N/A | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2023-01-04 | 2023-01-04 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 17:58:41 | 20:02:50 | oblast' RU ) | Client |
| 2023-01-04 16:34:33 | 2023-01-04 17:58:14 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-04 16:34:32 | N/A | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2023-01-04 15:21:05 | 2023-01-04 15:22:07 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-04 15:16:35 | 2023-01-04 15:20:51 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2023-01-04 15:06:17 | 2023-01-04 15:15:05 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-30 07:05:47 | 2022-12-30 07:52:53 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-29 09:14:58 | 2022-12-29 11:20:09 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-28 03:48:08 | 2022-12-28 11:37:04 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-27 16:56:21 | N/A | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-27 11:29:41 | 2022-12-27 16:45:50 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-27 08:18:58 | 2022-12-27 11:16:29 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-26 | N/A | 94.140.134.8 ( Yekaterinburg Sverdlovskaya | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 16:49:08 | | oblast' RU ) | Client |
| 2022-12-26 16:16:30 | 2022-12-26 16:48:53 | 194.149.90.180 ( Moscow Moskva RU ) | Steam Client |
| 2022-12-26 15:42:02 | N/A | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-26 15:34:03 | 2022-12-26 15:37:52 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-26 15:31:05 | 2022-12-26 15:33:43 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-26 08:03:12 | 2022-12-26 12:12:39 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-25 13:30:08 | 2022-12-25 16:15:09 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-24 06:01:01 | 2022-12-24 07:55:23 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-23 05:10:42 | 2022-12-23 07:47:59 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-22 08:31:33 | 2022-12-22 11:20:11 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-22 08:11:13 | 2022-12-22 08:31:14 | 94.140.134.8 ( Yekaterinburg Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-21 15:42:19 | 2022-12-21 17:01:16 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-20 | 2022-12-20 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 16:11:20 | 16:40:56 | | Client |
| 2022-12-20 08:38:40 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2022-12-20 08:38:40 | 2022-12-20 10:56:11 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-20 06:25:08 | 2022-12-20 06:28:44 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-19 16:56:17 | 2022-12-19 17:50:01 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-19 16:56:05 | 2022-12-19 16:56:15 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-19 15:45:23 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2022-12-19 15:45:23 | 2022-12-19 16:55:58 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-19 13:10:43 | 2022-12-19 13:11:45 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-19 06:14:54 | 2022-12-19 10:05:30 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-18 13:51:42 | 2022-12-18 14:46:40 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-17 19:05:05 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-17 | 2022-12-17 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 18:47:38 | 19:03:10 | | Client |
| 2022-12-17 07:37:28 | 2022-12-17 11:38:09 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-17 07:27:02 | 2022-12-17 07:37:04 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-15 15:47:26 | 2022-12-15 15:48:38 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-15 15:14:33 | 2022-12-15 15:46:27 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-15 13:25:53 | 2022-12-15 14:15:42 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-15 12:21:04 | 2022-12-15 13:25:28 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-14 15:42:23 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2022-12-14 15:42:23 | 2022-12-14 16:31:05 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-14 14:48:53 | 2022-12-14 14:49:16 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-14 12:55:42 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2022-12-14 12:55:42 | 2022-12-14 13:56:31 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-14 | 2022-12-14 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 10:11:45 | 12:20:19 | | Client |
| 2022-12-14 10:11:44 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2022-12-13 15:42:22 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2022-12-13 15:40:17 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2022-12-13 14:43:10 | 2022-12-13 16:48:13 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-13 08:40:29 | 2022-12-13 11:26:36 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-12 14:10:21 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-12 14:00:44 | 2022-12-12 14:10:07 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-12 13:34:47 | 2022-12-12 14:00:37 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-12 12:33:46 | 2022-12-12 13:34:32 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-12 12:27:26 | 2022-12-12 12:32:37 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-12 10:12:25 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-06 | 2022-12-06 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 17:10:52 | 17:37:30 | | Client |
| 2022-12-05 16:18:37 | 2022-12-05 16:40:20 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-04 14:18:56 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2022-12-04 14:12:42 | 2022-12-04 16:20:13 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-04 08:44:50 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2022-12-04 07:44:52 | 2022-12-04 11:30:02 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-03 15:23:54 | 2022-12-03 16:21:35 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-01 09:38:31 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2022-12-01 09:25:56 | 2022-12-01 11:27:57 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-01 09:05:21 | 2022-12-01 09:24:55 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-12-01 06:48:35 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-29 17:09:57 | 2022-11-29 18:04:28 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-28 | 2022-11-28 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 15:49:15 | 15:49:34 | | Client |
| 2022-11-28 13:10:33 | 2022-11-28 13:53:41 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-28 13:10:16 | 2022-11-28 13:10:28 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-24 13:25:46 | 2022-11-24 16:02:34 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-22 17:52:08 | 2022-11-22 18:13:37 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-21 15:39:11 | 2022-11-21 16:46:04 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-20 08:03:10 | 2022-11-20 14:47:28 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-13 14:55:38 | 2022-11-13 16:14:09 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-13 10:28:34 | 2022-11-13 14:16:55 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-13 09:41:11 | 2022-11-13 10:28:33 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-13 07:24:24 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-12 05:42:16 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-10 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 13:04:57 | | | Client |
| 2022-11-09 16:26:09 | 2022-11-09 16:39:25 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-09 04:19:36 | 2022-11-09 04:28:31 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-07 15:31:48 | 2022-11-07 16:26:29 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-06 14:35:26 | 2022-11-06 15:46:16 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-06 09:15:53 | 2022-11-06 13:11:18 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-04 11:56:54 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-03 13:05:06 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-03 13:02:39 | 2022-11-03 13:03:58 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-03 12:55:24 | 2022-11-03 13:02:23 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-03 12:46:32 | 2022-11-03 12:54:53 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-03 12:08:13 | 2022-11-03 12:45:29 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-03 | 2022-11-03 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 10:52:20 | 12:07:32 | | Client |
| 2022-11-02 06:58:40 | 2022-11-02 09:11:49 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-01 16:26:47 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-01 07:43:56 | 2022-11-01 08:25:23 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-11-01 07:05:05 | 2022-11-01 07:43:41 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-31 06:58:53 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-31 06:58:32 | 2022-10-31 06:58:49 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-30 17:06:41 | 2022-10-30 18:06:17 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-30 12:13:13 | 2022-10-30 12:17:34 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-30 08:01:10 | 2022-10-30 10:15:55 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-30 06:13:07 | 2022-10-30 07:39:50 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-29 11:53:37 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-29 | 2022-10-29 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 11:11:40 | 11:50:22 | | Client |
| 2022-10-29 10:35:03 | 2022-10-29 11:05:23 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-29 06:09:02 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-28 15:34:16 | 2022-10-28 17:14:45 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-28 09:46:08 | 2022-10-28 10:54:01 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-27 14:08:30 | 2022-10-27 16:22:45 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-27 11:40:55 | 2022-10-27 14:07:25 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-26 18:51:37 | 2022-10-26 19:09:16 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-26 15:29:27 | 2022-10-26 18:51:24 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-25 15:31:19 | 2022-10-25 16:42:06 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-24 12:51:57 | 2022-10-24 15:17:47 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-23 07:30:54 | 2022-10-23 11:24:29 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-22 | 2022-10-22 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 07:16:38 | 10:03:39 | | Client |
| 2022-10-21 15:41:34 | 2022-10-21 17:14:51 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-20 12:07:40 | 2022-10-20 12:46:02 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-19 17:28:23 | 2022-10-19 17:51:50 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-19 17:21:18 | 2022-10-19 17:27:28 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-19 17:16:28 | 2022-10-19 17:21:07 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-19 15:53:29 | 2022-10-19 17:16:16 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-19 15:47:51 | 2022-10-19 15:52:32 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-18 16:04:11 | 2022-10-18 17:41:53 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-18 11:43:35 | 2022-10-18 12:03:51 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-18 11:43:33 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2022-10-18 11:26:28 | 2022-10-18 11:42:59 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-18 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 11:26:26 | | | |
| 2022-10-18 11:17:21 | 2022-10-18 11:19:29 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-17 09:35:08 | 2022-10-17 11:00:17 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-16 14:50:14 | 2022-10-16 16:50:34 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-16 13:33:34 | 2022-10-16 14:49:52 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-16 06:34:33 | 2022-10-16 09:48:48 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-15 06:39:25 | 2022-10-15 07:59:59 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-15 06:02:41 | 2022-10-15 06:37:35 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-13 13:06:52 | 2022-10-13 14:36:42 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-13 12:29:21 | 2022-10-13 13:06:34 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-12 14:26:57 | 2022-10-12 14:44:07 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-11 13:54:02 | 2022-10-11 15:50:35 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-10 | 2022-10-10 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION





Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 12:34:45 | 12:57:38 | | Client |
| 2022-10-10 12:27:39 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-10 11:16:54 | 2022-10-10 12:27:33 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-09 08:42:21 | 2022-10-09 11:23:49 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-09 07:27:48 | 2022-10-09 08:10:24 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-08 17:42:26 | 2022-10-08 21:05:17 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-08 07:30:37 | 2022-10-08 08:53:34 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-07 10:15:08 | 2022-10-07 10:15:54 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-06 16:01:15 | 2022-10-06 16:15:09 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-06 10:35:07 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-05 08:56:44 | 2022-10-05 09:03:00 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-04 14:47:49 | 2022-10-04 16:09:59 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-04 | 2022-10-04 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION





Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 12:37:26 | 13:04:14 | | Client |
| 2022-10-04 12:35:07 | 2022-10-04 12:36:24 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-03 15:35:49 | 2022-10-03 16:08:59 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-02 15:19:20 | 2022-10-02 17:36:24 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-02 07:05:19 | 2022-10-02 09:13:02 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-01 10:27:34 | 2022-10-01 11:12:12 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-10-01 06:14:23 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-30 05:54:14 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-30 05:51:37 | 2022-09-30 05:53:56 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-29 16:13:53 | 2022-09-29 17:54:54 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-29 10:23:15 | 2022-09-29 10:46:57 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-29 08:54:12 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-28 | 2022-09-28 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 10:11:02 | 10:24:53 | | Client |
| 2022-09-28 08:47:20 | 2022-09-28 09:50:35 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-27 12:38:43 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-27 05:16:14 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-26 13:50:16 | 2022-09-26 16:40:53 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-26 08:46:14 | 2022-09-26 09:49:53 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-25 07:22:31 | 2022-09-25 09:10:30 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-24 09:18:04 | 2022-09-24 10:09:21 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-24 06:15:42 | 2022-09-24 07:12:38 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-23 19:48:25 | 2022-09-23 19:50:06 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-23 17:00:49 | 2022-09-23 19:47:58 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-23 16:50:36 | 2022-09-23 16:58:19 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-23 | 2022-09-23 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 09:28:43 | 10:33:11 | | Client |
| 2022-09-23 09:23:45 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-18 15:47:49 | 2022-09-18 16:51:55 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-18 07:02:41 | 2022-09-18 10:15:36 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-17 16:31:41 | 2022-09-17 16:49:28 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-17 07:07:59 | 2022-09-17 07:59:21 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-13 16:13:06 | 2022-09-13 16:17:38 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-10 04:47:42 | 2022-09-10 06:23:43 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-09 17:01:49 | 2022-09-09 19:09:26 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-09 16:31:45 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-05 15:57:32 | 2022-09-05 17:10:49 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-05 15:53:52 | 2022-09-05 15:57:21 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-09-04 | 2022-09-04 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 06:47:24 | 07:56:50 | | Client |
| 2022-09-03 07:03:33 | 2022-09-03 07:17:38 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-08-30 16:55:55 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-08-28 16:38:05 | 2022-08-28 20:17:55 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-08-27 21:02:56 | 2022-08-27 23:01:46 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-08-27 17:31:28 | 2022-08-27 20:55:43 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-08-13 08:37:50 | 2022-08-13 09:36:47 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-08-13 00:15:58 | 2022-08-13 00:32:45 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-08-12 17:14:10 | 2022-08-12 18:57:14 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-08-12 17:04:55 | 2022-08-12 17:13:56 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-08-12 09:03:46 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-08-08 15:37:25 | 2022-08-08 16:39:26 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-31 | 2022-07-31 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 14:54:32 | 19:42:13 | | Client |
| 2022-07-30 15:56:18 | 2022-07-30 19:00:26 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-30 09:46:25 | 2022-07-30 15:55:18 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-30 08:29:02 | 2022-07-30 09:45:05 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-30 05:47:13 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-29 17:43:28 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-26 16:49:15 | 2022-07-26 17:19:21 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-26 16:24:44 | 2022-07-26 16:48:16 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-26 14:15:36 | 2022-07-26 15:33:19 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-26 10:00:18 | 2022-07-26 10:00:40 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-26 08:49:03 | 2022-07-26 09:59:14 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-25 14:21:23 | 2022-07-25 14:21:46 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-25 | 2022-07-25 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 11:36:55 | 13:04:29 | | Client |
| 2022-07-25 11:35:47 | 2022-07-25 11:35:58 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-25 04:47:51 | 2022-07-25 11:35:28 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-25 04:46:40 | 2022-07-25 04:47:20 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-24 14:16:57 | 2022-07-24 14:58:52 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-24 09:57:18 | 2022-07-24 09:58:06 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-24 09:49:21 | 2022-07-24 09:57:01 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-24 09:47:32 | 2022-07-24 09:48:15 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-24 07:48:31 | 2022-07-24 09:46:31 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-24 07:44:58 | 2022-07-24 07:47:36 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-24 07:35:06 | 2022-07-24 07:44:09 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-23 16:28:02 | 2022-07-23 17:03:29 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-23 | 2022-07-23 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 12:17:04 | 16:26:54 | | Client |
| 2022-07-23 12:01:31 | 2022-07-23 12:16:53 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-23 09:19:30 | 2022-07-23 09:20:48 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-23 05:54:48 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-22 15:33:48 | 2022-07-22 16:11:20 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-22 15:33:38 | 2022-07-22 15:33:43 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-17 08:06:05 | 2022-07-17 09:29:32 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-16 19:50:30 | 2022-07-16 20:31:06 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-16 09:04:49 | 2022-07-16 09:48:38 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-16 06:16:18 | 2022-07-16 08:48:10 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-15 20:15:39 | 2022-07-15 22:19:48 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-15 07:12:15 | 2022-07-15 07:14:19 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-14 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 17:37:12 | | | Client |
| 2022-07-14 05:27:57 | 2022-07-14 06:52:17 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-13 15:00:37 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-05 06:07:09 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-03 22:22:03 | 2022-07-03 22:51:14 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-03 15:40:47 | 2022-07-03 18:33:32 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-07-01 08:43:11 | 2022-07-01 09:47:06 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-24 07:23:30 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-23 09:10:15 | 2022-06-23 09:52:49 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-22 08:01:41 | 2022-06-22 09:33:58 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-21 11:37:02 | 2022-06-21 14:01:55 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-21 07:53:49 | 2022-06-21 09:53:04 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-19 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 17:21:52 | | | Client |
| 2022-06-19 09:04:01 | 2022-06-19 12:29:08 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-18 17:26:42 | 2022-06-18 23:37:20 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-18 17:20:02 | 2022-06-18 17:26:12 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-18 12:40:30 | 2022-06-18 13:10:49 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-18 10:06:58 | 2022-06-18 12:30:16 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-18 04:08:41 | 2022-06-18 09:51:48 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-17 19:17:06 | 2022-06-17 23:11:23 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-17 16:59:27 | 2022-06-17 19:16:57 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-17 13:15:25 | 2022-06-17 13:45:44 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-17 12:04:57 | 2022-06-17 12:56:36 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-16 08:59:42 | 2022-06-16 10:56:06 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-15 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 15:14:57 | | | |
| 2022-06-15 15:08:31 | 2022-06-15 16:57:32 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-15 09:09:02 | 2022-06-15 10:53:53 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-14 15:04:14 | 2022-06-14 18:02:19 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-14 09:35:25 | 2022-06-14 12:41:16 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-14 09:28:48 | 2022-06-14 09:30:54 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-13 16:30:55 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-13 07:16:24 | 2022-06-13 07:27:59 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2022-06-13 07:04:52 | 2022-06-13 07:15:57 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2022-06-13 07:04:51 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Web/Mobile |
| 2022-06-13 06:21:39 | 2022-06-13 09:58:07 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-12 16:05:25 | 2022-06-12 17:44:04 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-08 | 2022-06-08 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 17:11:15 | 18:53:24 | | Client |
| 2022-06-08 12:48:53 | 2022-06-08 13:26:15 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-07 16:47:08 | 2022-06-07 18:21:36 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-07 10:22:32 | 2022-06-07 10:44:25 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-07 10:20:29 | 2022-06-07 10:22:27 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-07 09:31:45 | 2022-06-07 10:19:43 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-05 16:50:56 | 2022-06-05 17:51:44 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-04 16:59:03 | 2022-06-04 17:51:12 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-04 08:42:02 | 2022-06-04 09:07:54 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-04 06:19:31 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-03 13:42:05 | 2022-06-03 15:25:33 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-03 08:06:18 | 2022-06-03 10:13:36 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-02 | 2022-06-02 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 16:29:14 | 18:04:41 | | Client |
| 2022-06-02 10:04:47 | 2022-06-02 10:15:45 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-02 08:27:36 | 2022-06-02 09:55:27 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-01 17:06:17 | 2022-06-01 18:36:08 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-06-01 09:06:20 | 2022-06-01 10:05:59 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-05-31 17:36:51 | 2022-05-31 19:14:29 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-05-31 08:43:35 | 2022-05-31 09:56:11 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-05-30 06:09:36 | N/A | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-05-30 04:48:37 | 2022-05-30 06:08:43 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-05-29 17:13:10 | 2022-05-29 19:10:04 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-05-29 13:45:55 | 2022-05-29 16:39:20 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-05-27 08:24:03 | 2022-05-27 09:11:28 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-05-26 | 2022-05-26 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 15:10:36 | 17:56:57 | | Client |
| 2022-05-26 15:05:12 | 2022-05-26 15:10:15 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |
| 2022-05-26 15:04:51 | 2022-05-26 15:05:08 | 94.140.144.8 ( Rezh Sverdlovskaya oblast' RU ) | Steam Client |

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Dota 2 | None | 1005h 9m | 2024-04-20 16:30:10 |
| Business Tour - Online Multiplayer Board Game | None | 7h 11m | 2023-12-05 18:13:22 |
| Counter-Strike 2 | None | 36h 31m | 2022-12-13 15:44:33 |
| Spacewar | None | 13h 57m | 2022-10-18 11:52:25 |
| | None | 0h 41m | 2021-08-14 20:13:21 |
| PAYDAY 2 | None | 2h 5m | 2021-06-28 18:09:17 |

## Phones Registered on Account

| Phone | Time Added (UTC) | First Verified (UTC) | State |
|---|---|---|---|
| +79827072977 | 2022-01-13 14:53:43 | 2021-09-12 11:22:29 | Verified |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2021-06-02 15:33:48 | OK | Steam Guard | | |
| 94.140.144.8 | 2021-06-11 05:27:07 | OK | Password | | |
| 94.140.144.8 | 2021-06-11 05:27:58 | OK | Email | ixdpxla@bk.ru | Maksimka.nikitin.07@list.ru |
| 94.140.144.8 | 2021-10-04 11:19:36 | OK | Password Reset | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-29-2024



**Account Name:** jacobsong90
**Player Name:** Mistersaks
**SteamID:** [0:1:604003046] / [U:1:1208006093] : 76561199168271821
**Email Address:** maksimka.nikitin.07@list.ru
**Creation Time:** 2021-05-07 12:35:24 (UTC)
**Last Client/Web Logon Time:** 2021-08-01 16:51:32 (UTC)
**Last Client Logoff Time:** 2021-08-01 16:53:41 (UTC)

# Community Profile Details

Country: United States
State: Wyoming
City: Jackson
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/id/Sandra5197872231

# Player Name History:

Mistersaks - 2021-06-12 10:05:34 (UTC)
Mistersaks1 - 2021-06-12 10:05:29 (UTC)
looks - 2021-05-08 12:40:47 (UTC)

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Counter-Strike 2 | None | 33h 31m | 2021-06-19 20:39:34 |
| Dota 2 | None | 30h 3m | 2021-06-16 16:08:13 |
| Team Fortress 2 | None | 26h 10m | 2021-06-08 18:42:41 |

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 77.83.173.212 | 2021-06-07 15:55:34 | OK | Steam Guard | | |
| 94.140.144.8 | 2021-06-12 09:58:48 | OK | Email | maksimka.nikitin.07@list.ru | maksimka.nikitin.07@list.ru |
| 94.140.144.8 | 2021-06-12 09:58:48 | OK | Email | jacobsong90@rambler.ru | maksimka.nikitin.07@list.ru |
| 94.140.144.8 | 2021- | OK | Passwor | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| | 06-12 10:53:43 | | d | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-29-2024



**Account Name:** mistersaks91
**Player Name:** mistersaks
**SteamID:** [0:1:574508178] / [U:1:1149016357] : 76561199109282085
**Email Address:** maksimka.nikitin.07@list.ru
**Creation Time:** 2020-11-22 07:51:16 (UTC)
**Last Client/Web Logon Time:** 2020-11-30 03:51:47 (UTC)
**Last Client Logoff Time:** 2020-11-30 07:10:28 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561199109282085

## Player Name History:

mistersaks - 2020-11-22 08:43:56 (UTC)

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---------|-------------|----------------|------------------|
| Spacewar | None | 0h 25m | 2020-11-22 16:18:43 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---------|--------------|----------------|------------------|
| Counter-Strike 2 | None | 3h 15m | 2020-11-22 11:51:42 |

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|----|----------------------|--------|--------------|-----------|-----------|
| 0.0.0.0 | 2020-11-22 07:51:39 | OK | Steam Guard | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-29-2024



**Account Name:** you_noob2282
**Player Name:** YOU NOOB
**SteamID:** [0:0:569419827] / [U:1:1138839654] : 76561199099105382
**Email Address:** maksimka.nikitin.07@list.ru
**Creation Time:** 2020-10-16 17:05:29 (UTC)
**Last Client/Web Logon Time:** 2020-10-26 07:40:40 (UTC)
**Last Client Logoff Time:** 2020-10-26 08:26:34 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561199099105382

## Player Name History:

YOU NOOB - 2020-10-16 17:17:00 (UTC)

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Counter-Strike 2 | None | 0h 23m | 2020-10-26 08:24:51 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION





Valve Corporation
PO Box 1688
Bellevue, WA 98009

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2020-10-16 17:07:22 | OK | Steam Guard | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-29-2024



**Account Name:** kotletka22866
**Player Name:** Im CHELOPUK
**SteamID:** [0:1:573495205] / [U:1:1146990411] : 76561199107256139
**Email Address:** maksimka.nikitin.07@list.ru
**Creation Time:** 2020-11-16 08:51:57 (UTC)
**Last Client/Web Logon Time:** 2020-11-17 13:53:29 (UTC)
**Last Client Logoff Time:** 2020-11-17 13:51:52 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561199107256139

## Player Name History:

Im CHELOPUK - 2020-11-17 06:17:54 (UTC)
Im cheljpuk - 2020-11-17 06:16:49 (UTC)
YOU CHELOXYI - 2020-11-16 14:24:15 (UTC)

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Counter-Strike 2 | None | 3h 29m | 2020-11-17 13:57:02 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2020-11-16 08:52:09 | OK | Steam Guard | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-29-2024



**Account Name:** mistersaks10
**Player Name:** maksimka.nikitin.07
**SteamID:** [0:0:573652434] / [U:1:1147304868] : 76561199107570596
**Email Address:** maksimka.nikitin.07@list.ru
**Creation Time:** 2020-11-17 16:11:54 (UTC)
**Last Client/Web Logon Time:** 2020-11-18 11:19:57 (UTC)
**Last Client Logoff Time:** 2020-11-18 11:14:57 (UTC)


# Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561199107570596


# Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| No More Room in Hell | None | 0h 1m | 2020-11-18 05:44:02 |
| Counter-Strike 2 | None | 0h 29m | 2020-11-17 16:42:18 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2020-11-17 16:12:18 | OK | Steam Guard | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-29-2024



**Account Name:** kotletka0074
**Player Name:** MISTERSAKS
**SteamID:** [0:0:573742367] / [U:1:1147484734] : 76561199107750462
**Email Address:** maksimka.nikitin.07@list.ru
**Creation Time:** 2020-11-17 13:59:33 (UTC)
**Last Client/Web Logon Time:** 2020-11-17 14:01:40 (UTC)
**Last Client Logoff Time:** 2020-11-17 15:01:56 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561199107750462

## Player Name History:

MISTERSAKS - 2020-11-17 14:02:36 (UTC)

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Counter-Strike 2 | None | 0h 59m | 2020-11-17 15:01:51 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 94.140.140.8 | 2020-11-17 14:01:23 | OK | Password Reset | | |
| 0.0.0.0 | 2020-11-17 14:01:40 | OK | Steam Guard | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-29-2024



**Account Name:** mistersaks11
**Player Name:** Mistersaks
**SteamID:** [0:0:573851780] / [U:1:1147703560] : 76561199107969288
**Email Address:** maksimka.nikitin.07@list.ru
**Creation Time:** 2020-11-18 11:26:23 (UTC)
**Last Client/Web Logon Time:** 2020-11-18 12:26:08 (UTC)
**Last Client Logoff Time:** 2020-11-18 12:49:46 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561199107969288

## Player Name History:

Mistersaks - 2020-11-18 12:28:22 (UTC)

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Counter-Strike 2 | None | 0h 46m | 2020-11-18 12:49:43 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|----|----------------------|--------|--------------|-----------|-----------|
| 0.0.0.0 | 2020-11-18 11:26:43 | OK | Steam Guard | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-29-2024



**Account Name:** mistersaks15
**Player Name:** Mistersaks
**SteamID:** [0:1:573879081] / [U:1:1147758163] : 76561199108023891
**Email Address:** maksimka.nikitin.07@list.ru
**Creation Time:** 2020-11-18 12:52:20 (UTC)
**Last Client/Web Logon Time:** 2020-11-22 06:59:25 (UTC)
**Last Client Logoff Time:** 2020-11-22 07:47:08 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561199108023891

## Player Name History:

Mistersaks - 2020-11-18 13:45:52 (UTC)

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Counter-Strike 2 | None | 3h 59m | 2020-11-22 07:46:52 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2020-11-18 12:52:36 | OK | Steam Guard | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-29-2024



**Account Name:** moskvareka2
**Player Name:** Moskvareka-
**SteamID:** [0:1:566210268] / [U:1:1132420537] : 76561199092686265
**Email Address:** maksimka.nikitin.07@list.ru
**Creation Time:** 2020-09-22 16:08:56 (UTC)
**Last Client/Web Logon Time:** 2020-11-15 14:20:56 (UTC)
**Last Client Logoff Time:** 2020-11-15 14:22:03 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561199092686265

## Player Name History:

Moskvareka- - 2020-09-22 16:29:13 (UTC)

## Playtime in Products

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Counter-Strike 2 | None | 2h 26m | 2020-11-15 14:21:59 |

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2020-09-22 16:09:24 | OK | Steam Guard | | |
| 94.140.140.8 | 2020-11-15 14:20:45 | OK | Password Reset | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-29-2024



**Account Name:** mistersaks12
**Player Name:** YOU NOOB
**SteamID:** [0:0:566300494] / [U:1:1132600988] : 76561199092866716
**Email Address:** maksimka.nikitin.07@list.ru
**Creation Time:** 2020-09-22 15:19:30 (UTC)
**Last Client/Web Logon Time:** 2020-11-16 06:50:54 (UTC)
**Last Client Logoff Time:** 2020-11-16 06:53:16 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561199092866716

## Player Name History:

YOU NOOB - 2020-11-15 14:25:28 (UTC)
YOU RETART - 2020-11-15 14:25:10 (UTC)

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Counter-Strike 2 | None | 0h 48m | 2020-11-16 06:53:11 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION





Valve Corporation
PO Box 1688
Bellevue, WA 98009

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2020-09-22 15:19:51 | OK | Steam Guard | | |
| 94.140.140.8 | 2020-11-15 14:23:45 | OK | Password Reset | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-24-2024



**Account Name:** mistersaks2
**Player Name:** Mistersaks219 forcedrop.top
**SteamID:** [0:0:452573583] / [U:1:905147166] : 76561198865412894
**Email Address:** Maksimka.nikitin.07@list.ru
**Creation Time:** 2018-10-15 16:31:57 (UTC)
**Last Client/Web Logon Time:** 2020-12-22 04:55:39 (UTC)
**Last Client Logoff Time:** 2020-12-22 05:06:35 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name: Maks
Profile URL: https://steamcommunity.com/profiles/76561198865412894

## Player Name History:

Mistersaks219 forcedrop.top - 2020-08-31 06:44:22 (UTC)
Mistersaks219 "csgorun.org" - 2020-07-25 09:26:30 (UTC)
Mistersaks219 CS.FAIL - 2020-07-05 08:39:35 (UTC)
Mistersaks219 - 2020-05-08 06:42:49 (UTC)
Mister - 2020-05-07 15:38:51 (UTC)

## Purchase History

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| Набор нашивок CS:GO (CS:GO Patch Pack) - 100,83 RUB | 2020-08-19 09:57:34 | Wallet | 121 RUB | 94.140.140.8 | Failed | RU |
| Капсула от сообщества 2018 (Community Capsule 2018) - 57,63 RUB | 2018-12-20 15:39:49 | Wallet | 68 RUB | 94.140.142.26 | Failed | RU |
| Именной ярлык (Name Tag) - 114,41 RUB | 2018-12-09 15:57:05 | Wallet | 135 RUB | 94.140.142.26 | Failed | RU |
| Наклейка | Колдовство (Sticker | Witchcraft) - 57,63 RUB | 2018-11-03 07:07:52 | Wallet | 68 RUB | 94.140.142.203 | Failed | RU |
| Prime Status Upgrade - 360 RUB | 2018-10-17 10:06:51 | Wallet | 360 RUB | 94.140.142.203 | Succeeded | RU |
| Wallet Credit - 380 RUB | 2018-10-17 09:25:10 | Kiosk | 380 RUB | | Succeeded | |

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Spacewar | None | 21h 1m | 2020-11-15 14:58:12 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Counter-Strike 2 | None | 148h 19m | 2020-11-13 09:09:55 |
| Aimlabs | None | 0h 40m | 2020-10-15 12:32:51 |
| No More Room in Hell | None | 1h 30m | 2020-06-26 11:41:32 |
| Unturned | None | 0h 48m | 2020-05-30 12:13:33 |

## Phones Registered on Account

| Phone | Time Added (UTC) | First Verified (UTC) | State |
|---|---|---|---|
| +79827072977 | 2020-05-13 05:56:13 | 2020-05-13 05:56:13 | Verified |

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2018-10-15 16:32:42 | OK | Steam Guard | | |
| 0.0.0.0 | 2018-10-17 16:03:34 | OK | Email Verification Sent | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2018-11-07 06:25:24 | OK | Email Verification Sent | | |
| 94.140.142.26 | 2018-12-04 15:48:39 | OK | Password Reset | | |
| 130.255.38.10 | 2018-12-15 13:29:02 | OK | Password Reset | | |
| 0.0.0.0 | 2018-12-15 13:33:41 | OK | Email Verified | | |
| 85.140.16.66 | 2018-12-15 13:40:03 | OK | Password Reset | | |
| 85.140.16.66 | 2018-12-15 15:15:03 | OK | Password | | |
| 94.140.142.2 | 2019- | O | Passwor | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 6 | 03-10 14:09: 12 | K | d Reset | | |
| 0.0.0.0 | 2019-03-12 15:31: 22 | OK | Email Verificati on Sent | | |
| 0.0.0.0 | 2019-03-12 15:32: 48 | OK | Email Verificati on Sent | | |
| 0.0.0.0 | 2019-03-12 15:33: 31 | OK | Email Verified | | |
| 94.140.140.8 | 2020-04-28 09:50: 23 | OK | Email | maksnikitin1999@mail.ru | maksimka.nikitin.07@list.r u |
| 94.140.140.8 | 2020-04-28 09:51: 14 | OK | Passwor d Reset | | |
| 109.248.15.1 17 | 2020-05-07 | OK | Email | maksimka.nikitin.07@list.r u | shura.lukmanov.96@bk.ru |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009



| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| | 10:36:05 | | | | |
| 109.248.15.117 | 2020-05-07 10:36:07 | OK | Password | | |
| 188.130.136.194 | 2020-05-07 12:03:14 | OK | Steam Guard | | |
| 188.130.142.55 | 2020-05-07 12:24:43 | OK | Email | shura.lukmanov.96@bk.ru | arifalmilm2622@mail.ru |
| 139.28.52.87 | 2020-05-07 14:12:29 | OK | Email | arifalmilm2622@mail.ru | artemgrigorev40615@gmail.com |
| 0.0.0.0 | 2020-05-08 06:40:08 | OK | Password Reset | | |
| 0.0.0.0 | 2020-05-08 06:40: | OK | Email | artemgrigorev40615@gmail.com | Maksimka.nikitin.07@list.ru |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| | 08 | | | | |
| 0.0.0.0 | 2020-05-08 06:40:09 | OK | Steam Guard | | |
| 109.202.36.2 07 | 2020-05-11 07:07:52 | OK | Password | | |
| 94.140.137.2 8 | 2020-05-13 05:56:14 | OK | Two-Factor Added | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

007



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-29-2024



**Account Name:** mister_pro335
**Player Name:** maksimka.nikitin.07
**SteamID:** [0:0:566724525] / [U:1:1133449050] : 76561199093714778
**Email Address:** maksimka.nikitin.07@inbox.ru
**Creation Time:** 2020-09-26 06:33:57 (UTC)
**Last Client/Web Logon Time:** 2020-11-15 14:16:46 (UTC)
**Last Client Logoff Time:** 2020-11-15 14:18:49 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561199093714778

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Counter-Strike 2 | None | 1h 3m | 2020-11-15 14:18:47 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2020-09-26 06:34:22 | OK | Steam Guard | | |
| 94.140.140.8 | 2020-10-07 13:29:33 | OK | Password Reset | | |
| 94.140.140.8 | 2020-10-07 13:31:56 | OK | Email | maksimka.nikitin.07@list.ru | maksimka.nikitin.07@inbox.ru |
| 94.140.140.8 | 2020-11-15 10:15:35 | OK | Password Reset | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-24-2024



**Account Name:** bienciaresianne
**Player Name:** Maga
**SteamID:** [0:0:564358330] / [U:1:1128716660] : 76561199088982388
**Email Address:** timur.ab2006@mail.ru
**Creation Time:** 2020-09-07 10:54:26 (UTC)
**Last Client/Web Logon Time:** 2024-05-24 12:51:59 (UTC)
**Last Client Logoff Time:** 2024-05-24 17:06:08 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary: :steamhappy:Информация отсутствует.
"Real" Name: Мама твоя
Profile URL: https://steamcommunity.com/profiles/76561199088982388

## Player Name History:

Maga - 2023-01-15 14:16:52 (UTC)
مشبهتيآلخ - 2023-01-15 13:42:58 (UTC)
ПодПивас - 2022-09-20 18:41:22 (UTC)
Xach - 2022-07-29 10:42:58 (UTC)
زهرة الجنة بنت عب - 2022-07-28 13:30:23 (UTC)
negr - 2022-03-02 18:07:15 (UTC)
csgorunПодПивас - 2022-02-18 15:47:36 (UTC)
CSGORUN.ПодПивас - 2022-02-18 15:45:52 (UTC)
CSGORUN.GGПодПивас - 2022-02-18 15:36:10 (UTC)

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

**VALVE**

Valve Corporation
PO Box 1688
Bellevue, WA 98009

Яко Люгер - 2022-01-29 16:00:23 (UTC)

## Purchase History

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---------|---------------------|----------------|-------------|----------|--------|
| Content Warning - 320 RUB | 2024-04-19 19:43:12 | Wallet | 320 RUB | 94.25.171.146 | Succeeded |
| Wallet Credit - 3.38 USD | 2024-04-19 19:40:42 | Kiosk | 3.38 USD | | Succeeded |
| Ключ от кейса «Революция» (Revolution Case Key) - 191,67 RUB | 2024-03-31 17:02:51 | Wallet | 230 RUB | 94.25.172.248 | Failed |
| The Escape: Together - 75 RUB | 2024-03-17 14:28:45 | Wallet | 75 RUB | 94.25.174.16 | Succeeded |
| Hearts of Iron IV - Expansion Subscription: 1 Month Recurring - 200 RUB (Failed) Hearts of Iron IV: 1 Month Recurring - 0 RUB | 2023-12-14 08:00:55 | Wallet | 200 RUB | | Failed |
| Hearts of Iron IV - Expansion | 2023-12-13 | Wallet | 200 RUB | | Failed |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---------|---------------------|----------------|-------------|----------|--------|
| Subscription: 1 Month Recurring - 200 RUB (Failed) Hearts of Iron IV: 1 Month Recurring - 0 RUB | 08:03:07 | | | | |
| Lethal Company - 385 RUB | 2023-12-08 17:18:57 | Wallet | 385 RUB | 94.25.171.102 | Succeeded |
| Wallet Credit - 0.48 USD | 2023-12-08 17:18:43 | Kiosk | 0.48 USD | | Succeeded |
| Wallet Credit - 3.56 USD | 2023-12-08 17:00:11 | Kiosk | 3.56 USD | | Succeeded |
| Lethal Company - 385 RUB (Failed) | 2023-12-08 16:33:38 | Wallet | 385 RUB | 94.25.171.102 | Failed |
| Lethal Company - 385 RUB (Failed) | 2023-12-08 16:33:24 | Wallet | 385 RUB | 94.25.171.102 | Failed |
| Lethal Company - 385 RUB (Failed) | 2023-12-08 16:33:19 | Wallet | 385 RUB | 94.25.171.102 | Failed |
| Lethal Company - 385 RUB (Failed) | 2023-12-08 | Wallet | 385 RUB | 94.25.171.102 | Failed |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---------|---------------------|----------------|-------------|----------|--------|
| | 16:19:11 | | | | |
| Hearts of Iron IV - Expansion Subscription: 1 Month Recurring - 200 RUB Hearts of Iron IV: 1 Month Recurring - 0 RUB | 2023-11-13 15:06:51 | Wallet | 200 RUB | | Succeeded |
| Wallet Credit - 1.55 USD | 2023-11-13 15:05:07 | Kiosk | 1.55 USD | | Succeeded |
| Hearts of Iron IV - Expansion Subscription: 1 Month Recurring - 200 RUB (Failed) Hearts of Iron IV: 1 Month Recurring - 0 RUB | 2023-11-08 08:00:59 | Wallet | 200 RUB | | Failed |
| Hearts of Iron IV - Expansion Subscription: 1 Month Recurring - 200 RUB (Failed) Hearts of Iron IV: 1 Month Recurring - 0 | 2023-11-07 08:02:11 | Wallet | 200 RUB | | Failed |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---|---|---|---|---|---|
| RUB | | | | | |
| Hearts of Iron IV - Expansion Subscription: 1 Month Recurring - 200 RUB (Failed) Hearts of Iron IV: 1 Month Recurring - 0 RUB | 2023-11-06 08:04:30 | Wallet | 200 RUB | | Failed |
| Ключ от кейса «Змеиный укус» (Snakebite Case Key) - 208,33 RUB | 2023-11-03 15:15:15 | Wallet | 250 RUB | 94.25.174.206 | Succeeded |
| DayZ - 1434 RUB (Failed) | 2023-11-02 22:52:45 | Wallet | 1434 RUB | 94.25.174.206 | Failed |
| Ключ от гремучего кейса (Recoil Case Key) - 208,33 RUB | 2023-11-02 00:09:23 | Wallet | 250 RUB | 94.25.171.220 | Failed |
| Hearts of Iron IV - Expansion Subscription: 1 Month Recurring - 200 RUB Hearts of Iron IV: 1 Month Recurring - 0 RUB | 2023-10-07 20:42:28 | Wallet | 200 RUB | | Succeeded |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---------|---------------------|----------------|-------------|----------|--------|
| Wallet Credit - 2.68 USD | 2023-10-07 20:41:55 | Kiosk | 2.68 USD | | Succeeded |
| Капсула наклеек десятилетнего юбилея (10 Year Birthday Sticker Capsule) - 83,33 RUB | 2023-09-30 15:04:10 | Wallet | 100 RUB | 94.25.172.206 | Succeeded |
| Ключ к кейсу «Грёзы и кошмары» (Dreams & Nightmares Case Key) - 187,50 RUB | 2023-07-28 03:05:20 | Wallet | 225 RUB | 94.25.171.13 | Succeeded |
| Chivalry 2 - 599 RUB (Failed) | 2023-07-03 11:09:11 | Wallet | 599 RUB | 94.25.172.12 | Failed |
| Chivalry 2 - 599 RUB (Failed) | 2023-07-03 11:08:48 | Wallet | 599 RUB | 94.25.172.12 | Failed |
| Ключ от кейса «Змеиный укус» (Snakebite Case Key) - 170 RUB | 2023-05-25 21:06:42 | Wallet | 204 RUB | 178.176.72.78 | Succeeded |
| Wallet Credit - 2.56 | 2023-05- | Kiosk | 2.56 | | Succeeded |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---|---|---|---|---|---|
| USD | 25 21:06:17 | | USD | | |
| The Outlast Trials - 1100 RUB | 2023-05-22 14:33:07 | Wallet | 1100 RUB | 94.25.170.19 | Succeeded |
| Wallet Credit - 12.28 USD | 2023-05-22 14:30:22 | Kiosk | 12.28 USD | | Succeeded |
| The Outlast Trials - 1100 RUB (Failed) | 2023-05-22 14:25:14 | Wallet | 1100 RUB | 94.25.170.19 | Failed |
| Hearts of Iron IV - Expansion Subscription: 1 Month Recurring - 200 RUB (Failed) Hearts of Iron IV: 1 Month Recurring - 0 RUB | 2023-05-02 07:01:26 | Wallet | 200 RUB | | Failed |
| Hearts of Iron IV - Expansion Subscription: 1 Month Recurring - 200 RUB (Failed) Hearts of Iron IV: 1 Month Recurring - 0 RUB | 2023-05-01 07:02:40 | Wallet | 200 RUB | | Failed |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

**Valve Corporation**
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---|---|---|---|---|---|
| Hearts of Iron IV - Expansion Subscription: 1 Month Recurring - 200 RUB (Failed) Hearts of Iron IV: 1 Month Recurring - 0 RUB | 2023-04-30 07:07:31 | Wallet | 200 RUB | | Failed |
| Hearts of Iron IV - DLC Subscription: 1 Month - 200 RUB Hearts of Iron IV: 1 Month - 0 RUB | 2023-04-01 20:38:33 | Wallet | 200 RUB | 94.25.170.16 | Succeeded |
| Human Fall Flat - 199 RUB | 2023-04-01 20:27:49 | Wallet | 199 RUB | 94.25.170.16 | Succeeded |
| Human Fall Flat - 199 RUB | 2023-04-01 20:21:57 | Wallet | 199 RUB | 94.25.170.16 | Succeeded |
| Ключ от гремучего кейса (Recoil Case Key) - 150 RUB | 2023-03-23 18:28:25 | Wallet | 180 RUB | 94.25.171.75 | Succeeded |
| Wallet Credit - 2.20 USD | 2023-03-23 18:28:16 | Kiosk | 2.20 USD | | Succeeded |
| Ключ от гремучего | 2023-03- | Wallet | 180 | 94.25.171.75 | Succeeded |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---|---|---|---|---|---|
| кейса (Recoil Case Key) - 150 RUB | 23 18:19:39 | | RUB | | |
| Wallet Credit - 2.73 USD | 2023-03-23 18:19:00 | Kiosk | 2.73 USD | | Succeeded |
| Ключ от кейса «Решающий момент» (Clutch Case Key) - 150 RUB | 2023-03-11 13:45:20 | Wallet | 180 RUB | 94.25.169.37 | Succeeded |
| Wallet Credit - 2.71 USD | 2023-03-11 13:43:21 | Kiosk | 2.71 USD | | Succeeded |
| Ключ от кейса «Змеиный укус» (Snakebite Case Key) - 150 RUB | 2023-03-09 15:26:09 | Wallet | 180 RUB | 94.25.169.37 | Succeeded |
| Wallet Credit - 3.18 USD | 2023-03-09 15:25:44 | Kiosk | 3.18 USD | | Succeeded |
| Ключ от кейса «Разлом» (Fracture Case Key) - 150 RUB | 2023-03-09 15:17:40 | Wallet | 180 RUB | 94.25.169.37 | Succeeded |
| Ключ к кейсу «Грёзы и | 2023-03-08 | Wallet | 180 RUB | 94.25.174.133 | Succeeded |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---|---|---|---|---|---|
| кошмары» (Dreams & Nightmares Case Key) - 150 RUB | 13:36:23 | | | | |
| Wallet Credit - 3.36 USD | 2023-03-08 13:34:56 | Kiosk | 3.36 USD | | Succeeded |
| Sons Of The Forest - 1100 RUB | 2023-02-23 21:03:34 | Wallet | 1100 RUB | 94.25.174.153 | Succeeded |
| Wallet Credit - 10.81 USD | 2023-02-23 21:01:52 | Kiosk | 10.81 USD | | Succeeded |
| Lamp Head | 2023-02-11 09:00:45 | CD Key - KK80V6WE8QPJHND | 0.00 USD | | Succeeded |
| Control Craft 3 | 2023-02-11 08:56:52 | CD Key - 0YVJ6QCWPK6VXIC | 0.00 USD | | Succeeded |
| Hellfire (Hellfire) - 90 RUB | 2023-02-10 19:22:06 | Wallet | 108 RUB | 94.25.172.1 | Failed |
| Paparazzi (Paparazzi) - 90 RUB | 2023-02-10 18:42:34 | Wallet | 108 RUB | 94.25.172.1 | Failed |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---------|--------------------|-----------------|-------------|----------|--------|
| Ключ к кейсу «Грёзы и кошмары» (Dreams & Nightmares Case Key) - 150 RUB | 2023-01-21 11:55:03 | Wallet | 180 RUB | 85.30.229.153 | Succeeded |
| Wallet Credit - 2.50 USD | 2023-01-21 11:53:28 | Kiosk | 2.50 USD | | Succeeded |
| Deep Rock Galactic - 263 RUB | 2022-12-23 18:19:48 | Wallet | 263 RUB | 31.173.81.145 | Succeeded |
| Wallet Credit - 2.48 USD | 2022-12-23 18:19:30 | Kiosk | 2.48 USD | | Succeeded |
| Friday the 13th: The Game - 90 RUB | 2022-11-27 12:46:06 | Wallet | 90 RUB | 94.25.169.208 | Succeeded |
| Wallet Credit - 1.52 USD | 2022-11-27 12:45:58 | Kiosk | 1.52 USD | | Succeeded |
| Bus World - 509 RUB | 2022-11-07 17:44:04 | Wallet | 509 RUB | 94.25.172.127 | Succeeded |
| Wallet Credit - 8.29 USD | 2022-11-07 | Kiosk | 8.29 USD | | Succeeded |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---------|---------------------|----------------|-------------|----------|--------|
|  | 17:44:02 |  |  |  |  |
| Ключ от гремучего кейса (Recoil Case Key) - 129,17 RUB | 2022-10-27 17:29:06 | Wallet | 155 RUB | 178.176.79.175 | Succeeded |
| Hearts of Iron IV: Death or Dishonor - 249 RUB | 2022-10-25 19:10:18 | Wallet | 249 RUB | 94.25.172.93 | Succeeded |
| Phasmophobia - 309 RUB | 2022-10-25 15:42:31 | Wallet | 309 RUB | 85.30.229.153 | Succeeded |
| Phasmophobia - 309 RUB | 2022-10-25 15:37:45 | Wallet | 309 RUB | 85.30.229.153 | Succeeded |
| Phasmophobia - 309 RUB | 2022-10-25 15:32:41 | Wallet | 309 RUB | 85.30.229.153 | Succeeded |
| Wallet Credit - 21.34 USD | 2022-10-25 15:31:28 | Kiosk | 21.34 USD |  | Succeeded |
| Raft - 419 RUB | 2022-10-25 10:06:10 | Wallet | 419 RUB | 94.25.172.93 | Succeeded |
| Wallet Credit - 5.92 USD | 2022-10-25 10:05:21 | Kiosk | 5.92 USD |  | Succeeded |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---------|---------------------|----------------|-------------|----------|--------|
| Inside The Backrooms - 133 RUB | 2022-10-22 20:10:21 | Wallet | 133 RUB | 31.173.87.125 | Succeeded |
| Wallet Credit - 2.87 USD | 2022-10-22 20:09:55 | Kiosk | 2.87 USD | | Succeeded |
| Ключ к кейсу «Грёзы и кошмары» (Dreams & Nightmares Case Key) - 120,83 RUB | 2022-10-09 13:47:21 | Wallet | 145 RUB | 178.176.79.249 | Succeeded |
| Ключ к кейсу «Грёзы и кошмары» (Dreams & Nightmares Case Key) - 120,83 RUB | 2022-10-09 13:47:14 | Wallet | 145 RUB | 178.176.79.249 | Failed |
| Wallet Credit - 2.30 USD | 2022-10-09 13:46:48 | Kiosk | 2.30 USD | | Succeeded |
| IL-2 Sturmovik: Battle of Stalingrad - 299 RUB | 2022-10-08 18:35:59 | Wallet | 299 RUB | 94.25.169.169 | Succeeded |
| Wallet Credit - 4.75 USD | 2022-10-08 | Kiosk | 4.75 USD | | Succeeded |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---|---|---|---|---|---|
| | 18:34:37 | | | | |
| Ключ от кейса «Разлом» (Fracture Case Key) - 129,17 RUB | 2022-09-25 19:06:08 | Wallet | 155 RUB | 31.173.81.41 | Succeeded |
| Wallet Credit - 1.60 USD | 2022-09-25 19:03:03 | Kiosk | 1.60 USD | | Succeeded |
| Hitman Absolution - 79 RUB | 2022-08-30 13:05:57 | Wallet | 79 RUB | 94.25.171.3 | Succeeded |
| Phasmophobia - 309 RUB | 2022-08-19 19:31:08 | Wallet | 309 RUB | 31.173.80.241 | Succeeded |
| BIOMUTANT - 1128 RUB | 2022-08-17 20:13:09 | Wallet | 1128 RUB | 94.25.174.250 | Succeeded |
| Wallet Credit - 6.54 USD | 2022-08-17 19:42:40 | Kiosk | 6.54 USD | | Succeeded |
| In Silence - 259 RUB (Refunded) | 2022-08-17 12:19:52 | Wallet | 259 RUB | 94.25.174.250 | Refunded |
| Rust - 550 RUB | 2022-08-02 | Wallet | 550 RUB | 95.153.169.218 | Succeeded |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---------|---------------------|----------------|-------------|----------|--------|
|  | 16:13:44 |  |  |  |  |
| Wallet Credit - 6.32 USD | 2022-08-02 16:13:32 | Kiosk | 6.32 USD |  | Succeeded |
| Rust - 550 RUB (Failed) | 2022-08-02 16:08:07 | Wallet | 550 RUB | 95.153.169.218 | Failed |
| Rust - 550 RUB (Failed) | 2022-08-02 16:02:23 | Wallet | 550 RUB | 95.153.169.218 | Failed |
| Verdun - 124 RUB (Refunded) | 2022-07-20 17:22:35 | Wallet | 124 RUB | 94.25.170.148 | Refunded |
| Squad - 1099 RUB | 2022-07-18 16:25:27 | Wallet | 1099 RUB | 94.25.172.19 | Succeeded |
| Wallet Credit - 2.95 USD | 2022-07-18 16:24:46 | Kiosk | 2.95 USD |  | Succeeded |
| Wallet Credit - 15.49 USD | 2022-07-18 16:21:38 | Kiosk | 15.49 USD |  | Succeeded |
| Unity of Command 2 - 169 RUB | 2022-07-14 22:13:27 | Wallet | 169 RUB | 178.176.75.193 | Succeeded |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---|---|---|---|---|---|
| The Beast Inside - 46 RUB | 2022-07-14 22:12:51 | Wallet | 46 RUB | 178.176.75.193 | Succeeded |
| Project Zomboid - 291 RUB (Refunded) | 2022-07-06 18:42:52 | Wallet | 291 RUB | 94.25.168.135 | Refunded |
| Call to Arms - Ultimate Edition - 128 RUB | 2022-06-10 20:20:37 | Wallet | 128 RUB | 94.25.168.82 | Succeeded |
| Wallet Credit - 2.34 USD | 2022-06-10 20:20:03 | Kiosk | 2.34 USD | | Succeeded |
| Kingdoms and Castles - 174 RUB | 2022-05-25 19:04:03 | Wallet | 174 RUB | 94.25.168.77 | Succeeded |
| Country Pack - Hearts of Iron IV: Battle for the Bosporus - 259 RUB | 2022-05-09 17:21:28 | Wallet | 259 RUB | 94.25.172.35 | Succeeded |
| Ключ от кейса «Разлом» (Fracture Case Key) - 320,83 RUB | 2022-04-24 11:59:05 | Wallet | 385 RUB | 85.30.229.153 | Failed |
| Ключ к кейсу «Грёзы и | 2022-02-28 | Wallet | 188 RUB | 178.176.74.249 | Succeeded |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---|---|---|---|---|---|
| кошмары» (Dreams & Nightmares Case Key) - 156,67 RUB | 18:53:09 | | | | |
| Ключ к кейсу «Грёзы и кошмары» (Dreams & Nightmares Case Key) - 156,67 RUB | 2022-02-28 18:52:33 | Wallet | 188 RUB | 178.176.74.249 | Failed |
| Wallet Credit - 188 RUB | 2022-02-28 18:52:01 | Visa-3010 | 188 RUB | 178.176.74.249 | Succeeded |
| Ключ к кейсу «Грёзы и кошмары» (Dreams & Nightmares Case Key) - 156,67 RUB | 2022-02-28 18:51:53 | Wallet | 188 RUB | 178.176.74.249 | Failed |
| Wallet Credit - 188 RUB | 2022-02-28 18:51:22 | Visa-3010 | 188 RUB | 178.176.74.249 | Failed |
| Ключ к кейсу «Грёзы и кошмары» (Dreams & Nightmares Case | 2022-02-28 18:51:05 | Wallet | 188 RUB | 178.176.74.249 | Failed |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---|---|---|---|---|---|
| Key) - 156,67 RUB | | | | | |
| Foxhole - 515 RUB | 2022-02-26 20:38:25 | Visa-3010 | 515 RUB | 94.25.170.142 | Succeeded |
| Keep Talking and Nobody Explodes - 115 RUB | 2022-02-21 17:50:38 | Visa-3010 | 115 RUB | 31.173.83.111 | Succeeded |
| Valheim - 326 RUB | 2022-02-03 19:11:32 | Visa-3010 (220,53 RUB) & Wallet (105,47 RUB) | 326 RUB | 178.176.74.85 | Succeeded |
| Valheim - 326 RUB (Failed) | 2022-02-03 19:09:50 | Wallet | 326 RUB | 178.176.74.85 | Failed |
| Dark Echo - 79 RUB | 2022-02-03 18:08:48 | Wallet | 79 RUB | 94.25.171.100 | Succeeded |
| Wallet Credit - 150 RUB | 2022-01-24 18:26:34 | Visa-3010 | 150 RUB | 178.176.78.248 | Failed |
| Wallet Credit - 150 RUB | 2022-01-24 18:25:06 | Visa-3010 | 150 RUB | 178.176.78.248 | Failed |
| Лабиринт Аганима 2021: Collector's Cache (Aghanim's | 2022-01-23 08:59:51 | Wallet | 180 RUB | 94.25.170.143 | Succeeded |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---|---|---|---|---|---|
| 2021 Collector's Cache) - 150 RUB | | | | | |
| Лабиринт Аганима 2021: Collector's Cache (Aghanim's 2021 Collector's Cache) - 150 RUB | 2022-01-22 19:35:11 | Wallet | 180 RUB | 178.176.78.248 | Succeeded |
| Лабиринт Аганима 2021: Collector's Cache (Aghanim's 2021 Collector's Cache) - 150 RUB | 2022-01-22 15:01:51 | Wallet | 180 RUB | 178.176.78.248 | Succeeded |
| Лабиринт Аганима 2021: Collector's Cache (Aghanim's 2021 Collector's Cache) - 150 RUB | 2022-01-22 15:00:29 | Wallet | 180 RUB | 178.176.78.248 | Failed |
| Euro Truck Simulator 2 - 149 RUB | 2022-01-05 14:44:33 | Visa-3010 | 149 RUB | 31.173.85.82 | Succeeded |
| DEVOUR - 106 RUB | 2022-01-02 14:16:11 | Visa-3010 (105,82 RUB) & Wallet (0,18 RUB) | 106 RUB | 31.173.85.82 | Succeeded |
| DEVOUR - 106 RUB (Failed) | 2022-01-02 14:16:09 | Wallet | 106 RUB | 31.173.85.82 | Failed |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---|---|---|---|---|---|
| Sniper Elite 4 - 157 RUB | 2022-01-01 21:34:44 | Wallet | 157 RUB | 31.173.85.82 | Succeeded |
| NTBSS: Master Character Training Pack - Sasuke Uchiha (Boruto) - 59 RUB | 2021-12-30 09:09:54 | Visa-3010 | 59 RUB | 31.173.85.82 | Succeeded |
| NARUTO TO BORUTO: SHINOBI STRIKER - 199 RUB | 2021-12-28 15:47:58 | Visa-3010 | 199 RUB | 31.173.85.82 | Succeeded |
| The Forest - 174 RUB | 2021-12-24 20:26:31 | Visa-3010 (154,52 RUB) & Wallet (19,48 RUB) | 174 RUB | 31.173.85.82 | Succeeded |
| The Forest - 174 RUB (Failed) | 2021-12-24 20:26:27 | Wallet | 174 RUB | 31.173.85.82 | Failed |
| Тайник древних (150 древних монет) (150 Ancient Coins - Secret Stash of the Ancients) - 45,83 RUB | 2021-11-30 16:36:38 | Wallet | 55 RUB | 94.25.168.143 | Succeeded |
| Sea of Thieves | 2021-11- | Wallet | 435 | 178.176.73.4 | Succeeded |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---|---|---|---|---|---|
| 2024 Edition - 435 RUB | 26 19:34:20 | | RUB | | |
| Hearts of Iron IV (OLD - DO NOT USE) - 174 RUB Left 4 Dead - 38,25 RUB Left 4 Dead 2 - 38,25 RUB | 2021-11-26 13:21:41 | Visa-3010 | 250,50 RUB | 94.25.168.41 | Succeeded |
| Ключ от кейса «Решающий момент» (Clutch Case Key) - 150 RUB | 2021-11-23 16:39:08 | Wallet | 180 RUB | 94.25.174.3 | Succeeded |
| Wallet Credit - 180 RUB | 2021-11-23 16:38:15 | Visa-3010 | 180 RUB | 94.25.174.3 | Succeeded |
| Ключ от кейса «Решающий момент» (Clutch Case Key) - 150 RUB | 2021-11-23 16:38:00 | Wallet | 180 RUB | 94.25.174.3 | Failed |
| Ключ от кейса «Решающий момент» (Clutch Case Key) - 150 RUB | 2021-11-23 16:32:10 | Wallet | 180 RUB | 94.25.174.3 | Failed |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---------|---------------------|----------------|-------------|----------|--------|
| Wallet Credit - 180 RUB | 2021-11-23 16:31:55 | Visa-3010 | 180 RUB | 94.25.174.3 | Failed |
| Wallet Credit - 180 RUB | 2021-11-23 16:30:42 | Visa-3010 | 180 RUB | 94.25.174.3 | Failed |
| Ключ от кейса «Решающий момент» (Clutch Case Key) - 150 RUB | 2021-11-23 16:30:27 | Wallet | 180 RUB | 94.25.174.3 | Failed |
| Wallet Credit - 180 RUB | 2021-11-23 16:23:59 | Visa-3010 | 180 RUB | 94.25.174.3 | Succeeded |
| Ключ от кейса операции «Хищные воды» (Operation Riptide Case Key) - 150 RUB | 2021-11-23 16:23:27 | Wallet | 180 RUB | 94.25.174.3 | Succeeded |
| Ключ от кейса операции «Хищные воды» (Operation Riptide Case Key) - 150 RUB | 2021-11-23 15:09:04 | Wallet | 180 RUB | 94.25.174.3 | Failed |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---|---|---|---|---|---|
| ARMA 3 - 299 RUB | 2021-11-16 16:33:59 | Visa-3010 | 299 RUB | 94.25.170.246 | Succeeded |
| Wallet Credit - 180 RUB | 2021-11-05 08:54:36 | Visa-3010 | 180 RUB | 31.173.85.234 | Succeeded |
| Ключ от кейса «Запретная зона» (Danger Zone Case Key) - 150 RUB | 2021-11-05 08:54:22 | Wallet | 180 RUB | 31.173.85.234 | Succeeded |
| Wallet Credit - 180 RUB | 2021-11-05 08:52:21 | Visa-3010 | 180 RUB | 31.173.85.234 | Succeeded |
| Ключ от кейса «Запретная зона» (Danger Zone Case Key) - 150 RUB | 2021-11-05 08:52:09 | Wallet | 180 RUB | 31.173.85.234 | Succeeded |
| Insurgency - 360 RUB | 2021-11-04 10:33:25 | Visa-3010 | 360 RUB | 94.25.170.35 | Succeeded |
| Подписка на CS:GO (CS:GO Subscription Service) - 60 RUB | 2021-10-29 17:16:29 | Wallet | 72 RUB | 31.173.87.170 | Failed |
| Wallet Credit - 1080 RUB | 2021-10-29 | Visa-3010 | 1080 RUB | 31.173.87.170 | Succeeded |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---------|---------------------|----------------|-------------|----------|--------|
| | 12:11:59 | | | | |
| Премиум-пропуск на операцию «Хищные воды» (Operation Riptide Premium Pass) - 900 RUB | 2021-10-29 12:07:41 | Wallet | 1080 RUB | 31.173.87.170 | Succeeded |
| Легенды PMP 2020 (2020 RMR Legends) - 126,67 RUB | 2021-05-07 16:16:02 | Wallet | 152 RUB | 94.140.144.8 | Succeeded |
| Wallet Credit - 152 RUB | 2021-05-07 16:15:36 | Visa-1221 | 152 RUB | 94.140.144.8 | Succeeded |
| Легенды PMP 2020 (2020 RMR Legends) - 126,67 RUB | 2021-05-07 16:11:59 | Wallet | 152 RUB | 94.140.144.8 | Failed |
| Легенды PMP 2020 (2020 RMR Legends) - 79,17 RUB | 2021-05-07 16:10:35 | Wallet | 95 RUB | 94.140.144.8 | Failed |
| Wallet Credit - 152 RUB | 2021-03-26 08:26:03 | MasterCard-5946 | 152 RUB | 94.140.144.8 | Failed |
| Легенды PMP | 2021-03- | Wallet | 152 | 94.140.144.8 | Failed |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---------|---------------------|----------------|-------------|----------|--------|
| 2020 (2020 RMR Legends) - 126,67 RUB | 26 08:25:00 | | RUB | | |
| Wallet Credit - 192 RUB | 2021-03-26 08:18:27 | MasterCard-5946 | 192 RUB | 94.140.144.8 | Failed |
| Ключ от кейса «Призма 2» (Prisma 2 Case Key) - 160 RUB | 2021-03-26 08:17:03 | Wallet | 192 RUB | 94.140.144.8 | Failed |
| Wallet Credit - 192 RUB | 2021-03-26 08:12:21 | MasterCard-5946 | 192 RUB | 94.140.144.8 | Failed |
| Wallet Credit - 192 RUB | 2021-03-26 08:10:08 | MasterCard-5946 | 192 RUB | 94.140.144.8 | Failed |
| Ключ от кейса «Призма 2» (Prisma 2 Case Key) - 160 RUB | 2021-03-26 08:07:37 | Wallet | 192 RUB | 94.140.144.8 | Failed |
| Ключ от кейса «Призма 2» (Prisma 2 Case Key) - 160 RUB | 2021-03-26 07:57:43 | Wallet | 192 RUB | 94.140.144.8 | Failed |
| Ключ от кейса «Призма 2» | 2021-03-26 | Wallet | 192 RUB | 94.140.144.8 | Failed |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---------|--------------------|----------------|-------------|----------|--------|
| (Prisma 2 Case Key) - 160 RUB | 07:26:10 | | | | |
| Легенды PMP 2020 (2020 RMR Legends) - 63,33 RUB | 2021-03-26 07:11:19 | Wallet | 76 RUB | 94.140.144.8 | Failed |
| Легенды PMP 2020 (2020 RMR Legends) - 63,33 RUB | 2021-03-26 07:10:59 | Wallet | 76 RUB | 94.140.144.8 | Failed |
| Ключ от кейса «Призма 2» (Prisma 2 Case Key) - 160 RUB | 2021-03-26 05:48:49 | Wallet | 192 RUB | 94.140.144.8 | Failed |
| Ключ от кейса «Призма 2» (Prisma 2 Case Key) - 160 RUB | 2021-03-26 05:48:09 | Wallet | 192 RUB | 94.140.144.8 | Failed |
| Wallet Credit - 192 RUB | 2021-03-09 13:29:53 | Visa-5198 | 192 RUB | 94.140.144.239 | Failed |
| Ключ от кейса «Призма 2» (Prisma 2 Case Key) - 160 RUB | 2021-03-09 13:29:44 | Wallet | 192 RUB | 94.140.144.239 | Failed |
| Легенды PMP | 2021-02- | Wallet | 228 | 94.140.144.8 | Failed |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status |
|---------|---------------------|----------------|-------------|----------|--------|
| 2020 (2020 RMR Legends) - 190 RUB | 11 16:36:01 | | RUB | | |
| Wallpaper Engine - 134 RUB | 2021-02-09 11:21:44 | Visa-5198 | 134 RUB | 94.140.144.8 | Succeeded |
| 2020 RMR Contenders (2020 RMR Contenders) - 63,33 RUB | 2021-01-29 07:10:49 | Wallet | 76 RUB | 94.140.144.8 | Failed |
| Ключ от кейса «Разлом» (Fracture Case Key) - 160 RUB | 2021-01-04 11:42:55 | Wallet | 192 RUB | 94.140.144.8 | Failed |
| Ключ от гамма-кейса #2 (Gamma 2 Case Key) - 160 RUB | 2020-12-23 12:36:47 | Wallet | 192 RUB | 94.140.144.8 | Failed |

## Login History

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|------------------|-------------------|----------|------|
| 2024-05-24 12:51:59 | 2024-05-24 17:06:08 | 94.25.168.82 ( Vsevolozhsk Leningradskaya oblast' RU ) | Steam Client |
| 2024-05-23 20:24:05 | 2024-05-23 21:21:34 | 94.25.168.82 ( Vsevolozhsk Leningradskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-05-22 20:27:30 | 2024-05-22 20:57:51 | 94.25.168.82 ( Vsevolozhsk Leningradskaya oblast' RU ) | Steam Client |
| 2024-05-21 19:07:15 | 2024-05-21 19:56:40 | 178.176.79.144 ( Moscow Moskva RU ) | Steam Client |
| 2024-05-21 10:48:56 | 2024-05-21 15:09:31 | 94.25.168.82 ( Vsevolozhsk Leningradskaya oblast' RU ) | Steam Client |
| 2024-05-18 13:34:27 | 2024-05-18 13:56:33 | 178.176.79.16 ( Moscow Moskva RU ) | Steam Client |
| 2024-05-18 13:31:15 | 2024-05-18 13:33:12 | 178.176.79.16 ( Moscow Moskva RU ) | Steam Client |
| 2024-05-18 12:01:35 | N/A | 94.25.168.82 ( Vsevolozhsk Leningradskaya oblast' RU ) | Steam Client |
| 2024-05-16 20:53:33 | 2024-05-16 20:53:47 | 94.25.170.249 ( Povarovo Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-16 18:32:21 | 2024-05-16 20:53:16 | 94.25.170.249 ( Povarovo Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-16 11:04:41 | 2024-05-16 16:14:38 | 94.25.170.249 ( Povarovo Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-11 23:19:22 | N/A | 176.192.21.242 ( Moscow Moskva RU ) | Steam Client |
| 2024-05-11 21:53:01 | 2024-05-11 23:17:47 | 176.192.21.242 ( Moscow Moskva RU ) | Steam Client |
| 2024-05-11 19:33:09 | 2024-05-11 19:44:43 | 176.192.21.242 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-05-05 12:32:10 | 2024-05-05 21:01:15 | 94.25.170.208 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-04 15:44:19 | 2024-05-04 17:16:42 | 94.25.174.250 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-04 12:26:20 | 2024-05-04 15:44:07 | 94.25.174.250 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-03 15:14:03 | 2024-05-03 15:14:22 | 178.176.72.208 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-03 14:23:20 | N/A | 94.25.174.250 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-03 14:21:22 | 2024-05-03 14:22:56 | 94.25.174.250 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-02 11:04:57 | 2024-05-02 12:19:16 | 31.173.86.60 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-02 10:47:16 | 2024-05-02 11:03:31 | 94.25.174.250 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-01 20:27:07 | 2024-05-01 20:55:33 | 31.173.86.7 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-01 17:55:00 | 2024-05-01 18:41:07 | 31.173.86.7 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-01 17:32:17 | N/A | 94.25.174.250 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-01 17:28:33 | 2024-05-01 17:30:26 | 94.25.174.250 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-05-01 16:27:53 | 2024-05-01 16:32:39 | 94.25.174.250 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-01 15:45:30 | 2024-05-01 16:25:46 | 94.25.174.250 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-05-01 11:40:38 | 2024-05-01 15:32:16 | 94.25.174.250 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-28 15:11:42 | 2024-04-28 19:15:11 | 94.25.173.216 ( Moscow Moskva RU ) | Steam Client |
| 2024-04-28 14:48:54 | 2024-04-28 15:11:04 | 94.25.171.152 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-27 11:11:19 | 2024-04-27 11:52:25 | 94.25.171.152 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-26 19:22:11 | 2024-04-26 20:35:02 | 94.25.171.152 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-25 14:06:54 | 2024-04-25 20:41:50 | 94.25.171.158 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-25 08:41:36 | 2024-04-25 14:06:23 | 94.25.171.158 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-24 17:50:19 | 2024-04-24 21:26:29 | 94.25.171.158 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-23 22:19:30 | 2024-04-23 22:24:28 | 94.25.171.158 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-23 21:24:56 | N/A | 94.25.171.158 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-04-23 21:16:30 | 2024-04-23 21:24:35 | 94.25.171.158 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-23 18:10:36 | 2024-04-23 21:02:31 | 94.25.171.158 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-21 20:35:53 | 2024-04-21 21:14:01 | 94.25.171.146 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-21 20:15:10 | 2024-04-21 20:16:47 | 94.25.171.146 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-21 20:13:00 | 2024-04-21 20:13:24 | 94.25.171.146 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-21 09:59:09 | 2024-04-21 19:23:18 | 94.25.171.146 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-21 09:38:22 | 2024-04-21 09:58:00 | 94.25.171.146 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-20 20:22:29 | 2024-04-20 21:51:37 | 94.25.171.146 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-20 11:23:19 | 2024-04-20 16:07:03 | 94.25.171.146 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-20 10:50:29 | N/A | 31.173.86.50 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-19 18:59:11 | 2024-04-19 21:41:25 | 94.25.171.146 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-04-06 12:00:09 | 2024-04-06 12:36:34 | 94.25.172.241 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-04-05 14:02:54 | 2024-04-05 14:40:47 | 94.25.173.192 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-31 17:23:39 | 2024-03-31 20:44:17 | 94.25.172.248 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-31 17:13:03 | 2024-03-31 17:20:19 | 94.25.172.248 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-31 16:59:25 | 2024-03-31 17:06:53 | 94.25.172.248 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-21 11:31:30 | 2024-03-21 22:17:50 | 94.25.174.16 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-20 14:28:51 | 2024-03-20 21:57:17 | 94.25.174.16 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-19 18:58:48 | 2024-03-19 21:09:48 | 94.25.174.16 ( Moscow Moskva RU ) | Steam Client |
| 2024-03-17 10:01:46 | 2024-03-17 20:47:59 | 94.25.174.16 ( Moscow Moskva RU ) | Steam Client |
| 2024-03-16 20:11:56 | 2024-03-16 21:33:02 | 94.25.174.16 ( Moscow Moskva RU ) | Steam Client |
| 2024-03-16 10:39:03 | 2024-03-16 18:27:17 | 94.25.174.16 ( Moscow Moskva RU ) | Steam Client |
| 2024-03-14 18:35:41 | 2024-03-14 20:41:48 | 94.25.174.16 ( Moscow Moskva RU ) | Steam Client |
| 2024-03-14 12:33:15 | 2024-03-14 16:28:27 | 94.25.175.73 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-03-13 13:48:22 | 2024-03-13 14:47:27 | 85.30.229.153 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-12 19:58:53 | 2024-03-12 20:35:50 | 94.25.171.195 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-10 18:57:40 | 2024-03-10 22:29:59 | 94.25.171.195 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-10 08:29:11 | 2024-03-10 18:56:24 | 94.25.171.195 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-08 18:24:30 | 2024-03-08 20:44:11 | 94.25.171.195 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-08 15:40:05 | 2024-03-08 15:48:45 | 94.25.171.195 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-08 09:04:30 | 2024-03-08 15:39:52 | 94.25.171.195 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-07 18:57:39 | 2024-03-07 20:08:38 | 94.25.171.195 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-06 18:20:35 | 2024-03-06 20:38:57 | 94.25.175.205 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-05 19:29:16 | 2024-03-05 20:25:21 | 94.25.175.205 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-05 18:10:08 | 2024-03-05 19:29:08 | 94.25.175.205 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-03 17:37:01 | 2024-03-03 21:00:15 | 94.25.175.205 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-03-02 21:18:00 | 2024-03-02 21:46:52 | 94.25.175.205 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-02 08:17:09 | 2024-03-02 09:39:17 | 94.25.175.205 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |
| 2024-03-01 16:58:52 | 2024-03-01 21:23:05 | 94.25.175.173 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-29 14:41:26 | 2024-02-29 19:55:09 | 94.25.172.205 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-27 19:09:22 | 2024-02-27 21:24:29 | 94.25.173.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-26 16:32:40 | 2024-02-26 20:16:10 | 94.25.173.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-25 20:27:08 | 2024-02-25 22:09:33 | 94.25.173.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-25 11:23:30 | 2024-02-25 14:24:00 | 94.25.173.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-25 09:56:44 | 2024-02-25 10:46:36 | 94.25.173.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-24 20:25:48 | 2024-02-24 21:30:29 | 94.25.173.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-24 11:11:08 | 2024-02-24 11:49:30 | 94.25.171.115 ( Moscow Moskva RU ) | Steam Client |
| 2024-02-23 10:48:18 | N/A | 94.25.175.249 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-02-22 19:09:53 | 2024-02-22 23:36:41 | 94.25.175.249 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-21 12:53:56 | 2024-02-21 23:15:03 | 94.25.175.249 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-20 21:04:31 | N/A | 94.25.175.249 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-17 10:41:37 | 2024-02-17 10:41:38 | 178.176.76.216 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-17 09:02:42 | 2024-02-17 10:41:36 | 94.25.172.249 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-16 11:43:54 | 2024-02-16 20:42:29 | 94.25.172.249 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-16 08:42:24 | 2024-02-16 11:42:34 | 94.25.172.249 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-15 16:33:46 | 2024-02-15 20:43:24 | 94.25.172.249 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-15 11:31:56 | 2024-02-15 16:26:34 | 94.25.172.249 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-14 19:13:42 | 2024-02-14 19:49:27 | 178.176.77.2 ( Mozhaysk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-14 18:13:07 | 2024-02-14 19:12:46 | 178.176.77.2 ( Mozhaysk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-14 17:39:57 | 2024-02-14 18:13:04 | 94.25.172.249 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-02-13 18:12:12 | 2024-02-13 20:15:56 | 94.25.172.249 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-11 18:20:52 | 2024-02-11 19:49:44 | 178.176.78.110 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-11 18:03:14 | N/A | 94.25.174.107 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-11 15:50:15 | 2024-02-11 16:50:32 | 178.176.78.140 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-11 11:33:00 | N/A | 94.25.174.107 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-11 11:24:42 | N/A | 94.25.174.107 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-10 23:21:10 | 2024-02-10 23:23:13 | 178.176.78.39 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-10 22:20:39 | 2024-02-10 23:20:49 | 178.176.78.39 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-10 21:00:01 | 2024-02-10 21:41:56 | 178.176.78.39 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-10 20:57:02 | N/A | 94.25.174.107 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-10 19:45:39 | 2024-02-10 19:46:01 | 94.25.174.107 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-10 09:04:37 | 2024-02-10 19:00:39 | 94.25.174.107 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-02-09 20:30:07 | 2024-02-09 20:48:05 | 94.25.174.107 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-09 19:40:22 | 2024-02-09 19:41:36 | 178.176.78.115 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-09 13:10:22 | N/A | 94.25.174.107 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-08 18:49:03 | 2024-02-08 18:49:13 | 178.176.78.84 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-08 18:37:10 | 2024-02-08 18:48:42 | 178.176.78.84 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-08 12:35:43 | 2024-02-08 18:37:06 | 94.25.174.107 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-07 19:36:19 | 2024-02-07 19:58:44 | 94.25.174.107 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-07 19:27:09 | 2024-02-07 19:33:31 | 94.25.174.107 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-07 19:23:06 | 2024-02-07 19:25:17 | 94.25.174.107 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-07 17:19:04 | 2024-02-07 19:04:46 | 94.25.174.107 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-06 17:22:43 | 2024-02-06 19:56:34 | 94.25.174.107 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-05 19:36:21 | 2024-02-05 20:41:12 | 94.25.175.24 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-02-05 18:07:28 | 2024-02-05 18:46:58 | 31.173.86.31 ( Moscow Moskva RU ) | Steam Client |
| 2024-02-05 16:30:26 | 2024-02-05 16:30:43 | 31.173.86.31 ( Moscow Moskva RU ) | Steam Client |
| 2024-02-05 14:57:55 | N/A | 94.25.175.24 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-04 17:02:35 | 2024-02-04 19:57:18 | 94.25.175.24 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-04 15:46:33 | 2024-02-04 17:02:13 | 94.25.175.24 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-04 15:41:17 | 2024-02-04 15:43:01 | 94.25.175.24 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-04 10:29:53 | 2024-02-04 10:33:47 | 31.173.86.59 ( Moscow Moskva RU ) | Steam Client |
| 2024-02-04 08:55:09 | 2024-02-04 09:43:55 | 94.25.175.24 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-03 15:38:30 | 2024-02-03 21:09:49 | 94.25.175.24 ( Kurovskoye Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-02 18:33:49 | 2024-02-02 20:49:07 | 94.25.174.92 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-02 18:32:36 | 2024-02-02 18:33:24 | 94.25.174.92 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2024-02-02 10:14:29 | 2024-02-02 18:10:48 | 94.25.174.87 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-02-01 12:21:48 | 2024-02-01 18:24:51 | 94.25.169.204 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-31 20:35:51 | 2024-01-31 21:21:19 | 94.25.169.204 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-30 20:14:52 | 2024-01-30 20:56:27 | 94.25.169.204 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-30 16:25:28 | 2024-01-30 19:08:09 | 178.176.79.52 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-29 20:01:26 | 2024-01-29 20:33:03 | 94.25.171.92 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-28 19:30:30 | 2024-01-28 20:19:54 | 94.25.171.92 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-28 19:19:48 | 2024-01-28 19:27:00 | 94.25.171.92 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-28 19:16:11 | 2024-01-28 19:17:43 | 94.25.171.92 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-28 09:50:09 | 2024-01-28 11:55:57 | 94.25.171.92 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-27 19:46:29 | 2024-01-27 21:09:03 | 31.173.87.160 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-27 19:43:14 | 2024-01-27 19:43:47 | 94.25.171.92 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-27 19:35:17 | 2024-01-27 19:42:51 | 31.173.87.160 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-01-27 19:15:38 | 2024-01-27 19:35:15 | 31.173.87.160 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-27 12:31:18 | N/A | 94.25.171.92 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-26 20:06:14 | N/A | 31.173.87.142 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-26 19:54:26 | 2024-01-26 19:54:48 | 94.25.171.92 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-26 17:00:17 | 2024-01-26 18:57:56 | 94.25.171.92 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-26 13:24:14 | 2024-01-26 16:59:57 | 94.25.171.92 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-25 21:33:06 | 2024-01-25 21:45:20 | 94.25.173.110 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-25 21:15:59 | N/A | 94.25.171.92 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-25 21:03:22 | 2024-01-25 21:15:55 | 94.25.173.110 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-25 18:51:46 | 2024-01-25 21:03:06 | 94.25.171.92 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-21 10:37:29 | 2024-01-21 10:37:48 | 178.176.76.153 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-21 09:34:30 | 2024-01-21 10:27:23 | 178.176.76.153 ( Klin Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-01-20 09:15:25 | 2024-01-20 14:39:56 | 94.25.173.252 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-19 18:42:39 | 2024-01-19 20:05:49 | 94.25.173.252 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-18 19:29:10 | 2024-01-18 20:24:47 | 94.25.173.252 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-18 16:12:02 | N/A | 31.173.85.147 ( Obninsk Kaluzhskaya oblast' RU ) | Steam Client |
| 2024-01-18 15:10:53 | 2024-01-18 16:10:41 | 31.173.85.147 ( Obninsk Kaluzhskaya oblast' RU ) | Steam Client |
| 2024-01-18 11:39:45 | N/A | 94.25.173.252 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-16 17:56:46 | 2024-01-16 19:46:45 | 94.25.174.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-14 16:42:29 | 2024-01-14 18:20:24 | 94.25.174.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-14 13:22:06 | 2024-01-14 13:32:20 | 178.176.79.158 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-14 12:49:20 | 2024-01-14 13:19:14 | 178.176.79.158 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-14 11:44:32 | N/A | 94.25.174.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-14 11:35:36 | N/A | 178.176.79.128 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-01-13 19:47:02 | 2024-01-13 20:48:13 | 94.25.174.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-13 12:29:41 | 2024-01-13 13:22:27 | 176.53.213.242 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-13 09:19:19 | 2024-01-13 10:15:12 | 94.25.174.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-12 20:43:51 | 2024-01-12 21:06:52 | 178.176.79.95 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-12 20:06:43 | 2024-01-12 20:40:27 | 178.176.79.95 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-12 18:40:33 | N/A | 178.176.79.95 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-12 18:38:01 | 2024-01-12 18:39:46 | 178.176.79.95 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-12 15:55:05 | 2024-01-12 15:56:16 | 178.176.79.95 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-12 12:52:31 | N/A | 94.25.174.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-11 12:27:31 | 2024-01-11 20:04:53 | 94.25.174.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-08 20:14:44 | 2024-01-08 21:16:55 | 94.25.174.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-08 10:13:16 | N/A | 31.173.80.163 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-01-07 19:50:50 | 2024-01-07 22:28:17 | 94.25.174.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-07 15:38:27 | 2024-01-07 16:24:05 | 94.25.174.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-07 10:42:54 | 2024-01-07 15:04:44 | 94.25.174.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-06 21:21:38 | 2024-01-06 22:44:37 | 94.25.174.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-06 20:26:38 | N/A | 31.173.80.163 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-06 12:28:04 | 2024-01-06 13:52:53 | 31.173.80.29 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-05 10:22:57 | 2024-01-05 21:26:21 | 94.25.174.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-04 19:15:43 | 2024-01-04 21:26:09 | 94.25.174.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-04 13:40:47 | 2024-01-04 19:11:47 | 94.25.168.89 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-04 12:48:07 | 2024-01-04 12:54:37 | 31.173.80.66 ( Moscow Moskva RU ) | Steam Client |
| 2024-01-04 10:39:42 | 2024-01-04 11:26:24 | 94.25.168.89 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2024-01-04 10:39:08 | N/A | 128.204.79.5 ( Fryazino Moskovskaya oblast' RU ) | Web/Mobile |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-01-04 10:35:44 | 2024-01-04 10:38:57 | 94.25.168.89 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-31 17:36:03 | N/A | 94.25.168.89 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-31 16:58:13 | 2023-12-31 17:34:13 | 94.25.168.89 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-31 11:16:56 | 2023-12-31 13:44:03 | 94.25.172.129 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-29 18:00:35 | 2023-12-29 20:47:49 | 94.25.172.129 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-29 17:14:40 | 2023-12-29 17:34:40 | 31.173.82.239 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-29 17:10:39 | 2023-12-29 17:12:38 | 94.25.172.129 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-29 17:04:28 | N/A | 31.173.82.239 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-29 15:05:04 | 2023-12-29 17:03:43 | 31.173.82.239 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-28 20:09:00 | 2023-12-28 20:48:29 | 31.173.82.191 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-28 09:29:40 | 2023-12-28 11:40:34 | 94.25.174.1 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-24 18:50:48 | 2023-12-24 20:01:42 | 94.25.172.162 ( Vereya Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-12-24 13:26:38 | 2023-12-24 13:49:42 | 31.173.82.240 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-24 10:41:23 | 2023-12-24 11:28:57 | 31.173.83.47 ( Fryazino Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-23 21:40:00 | 2023-12-23 22:03:08 | 31.173.83.52 ( Fryazino Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-23 21:08:56 | 2023-12-23 21:39:47 | 94.25.172.162 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-23 20:55:42 | 2023-12-23 20:58:02 | 94.25.172.162 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-23 12:41:32 | 2023-12-23 17:37:19 | 94.25.172.162 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-23 10:34:48 | 2023-12-23 12:20:35 | 31.173.83.52 ( Fryazino Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-22 19:39:33 | 2023-12-22 21:39:43 | 94.25.172.162 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-21 20:16:24 | 2023-12-21 20:55:03 | 31.173.82.251 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-21 11:46:18 | 2023-12-21 11:59:45 | 31.173.82.230 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-21 11:43:49 | 2023-12-21 11:44:51 | 31.173.82.230 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-21 11:39:24 | N/A | 94.25.171.236 ( Zvenigorod Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-12-20 16:38:50 | 2023-12-20 21:03:44 | 94.25.171.236 ( Zvenigorod Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-20 15:58:50 | N/A | 31.173.82.203 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-19 10:53:47 | 2023-12-19 16:28:26 | 94.25.171.149 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-18 16:32:21 | 2023-12-18 21:12:25 | 94.25.171.149 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-17 20:28:48 | 2023-12-17 21:23:03 | 94.25.171.149 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-17 18:08:41 | 2023-12-17 19:26:40 | 31.173.83.67 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-17 16:55:27 | 2023-12-17 17:39:24 | 94.25.170.41 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-16 17:58:06 | 2023-12-16 19:05:44 | 31.173.82.185 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-16 17:54:10 | 2023-12-16 17:54:59 | 31.173.82.185 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-16 17:51:35 | 2023-12-16 17:53:18 | 31.173.82.185 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-16 17:32:52 | 2023-12-16 17:50:30 | 31.173.82.185 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-16 13:31:32 | N/A | 94.25.170.41 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-12-16 12:37:25 | 2023-12-16 13:31:21 | 31.173.82.185 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-14 21:54:52 | 2023-12-14 21:57:11 | 94.25.171.102 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-14 19:43:05 | 2023-12-14 19:54:52 | 94.25.171.102 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-13 20:11:15 | 2023-12-13 20:12:53 | 94.25.171.102 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-13 20:07:16 | 2023-12-13 20:08:52 | 94.25.171.102 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-13 17:42:01 | 2023-12-13 19:29:59 | 31.173.83.189 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-13 17:37:48 | 2023-12-13 17:39:05 | 31.173.83.189 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-13 14:30:49 | N/A | 94.25.171.102 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-11 17:44:23 | 2023-12-11 17:44:42 | 178.176.78.143 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-11 16:40:15 | 2023-12-11 17:44:01 | 94.25.171.102 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-10 16:36:38 | 2023-12-10 16:46:40 | 178.176.78.124 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-10 09:33:13 | N/A | 94.25.171.102 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-12-09 11:30:36 | 2023-12-09 15:38:54 | 178.176.78.139 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-08 18:05:53 | 2023-12-08 19:48:18 | 178.176.78.163 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-08 17:27:06 | 2023-12-08 18:04:48 | 178.176.78.163 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-08 16:15:46 | 2023-12-08 17:26:49 | 94.25.171.102 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-07 18:13:52 | 2023-12-07 19:38:11 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-07 18:13:04 | 2023-12-07 18:13:33 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-07 11:55:54 | 2023-12-07 15:56:47 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-07 09:23:55 | 2023-12-07 10:50:03 | 178.176.78.59 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-06 17:47:16 | 2023-12-06 17:47:40 | 178.176.78.11 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-06 12:47:50 | N/A | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-05 16:58:26 | 2023-12-05 18:27:55 | 178.176.78.146 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-04 19:38:54 | 2023-12-04 20:33:56 | 178.176.78.84 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-12-04 17:38:02 | 2023-12-04 19:37:52 | 178.176.78.84 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-04 13:42:06 | 2023-12-04 14:05:21 | 178.176.78.50 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-04 13:38:57 | 2023-12-04 13:39:51 | 178.176.78.50 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-04 13:37:05 | 2023-12-04 13:38:19 | 178.176.78.50 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-04 13:35:02 | 2023-12-04 13:36:30 | 178.176.78.50 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-04 12:16:26 | 2023-12-04 12:55:26 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-04 11:09:25 | 2023-12-04 12:15:48 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-03 20:51:26 | 2023-12-03 21:15:41 | 178.176.78.161 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-03 20:12:52 | 2023-12-03 20:37:07 | 178.176.78.161 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-03 20:02:25 | 2023-12-03 20:11:13 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-03 13:09:29 | 2023-12-03 16:22:38 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-03 12:27:53 | N/A | 178.176.78.11 ( Elektrostal' Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-12-03 11:50:34 | 2023-12-03 12:27:11 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-03 11:47:26 | 2023-12-03 11:48:49 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-03 10:29:47 | 2023-12-03 11:43:56 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-03 10:22:06 | 2023-12-03 10:25:18 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-02 20:18:35 | 2023-12-02 21:46:54 | 31.173.81.9 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-02 20:13:06 | 2023-12-02 20:16:16 | 31.173.81.9 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-02 19:59:36 | 2023-12-02 20:04:09 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-02 13:11:59 | 2023-12-02 14:21:40 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-02 13:10:41 | 2023-12-02 13:11:32 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-02 10:50:47 | 2023-12-02 11:05:46 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-02 08:27:48 | 2023-12-02 10:36:22 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-02 08:24:05 | 2023-12-02 08:25:28 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-12-02 08:18:51 | 2023-12-02 08:24:01 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-02 08:16:30 | 2023-12-02 08:18:07 | 94.25.169.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-01 18:05:29 | 2023-12-01 19:08:21 | 94.25.174.168 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2023-12-01 16:28:10 | 2023-12-01 18:05:06 | 94.25.174.168 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-30 20:33:37 | 2023-11-30 20:56:55 | 94.25.174.168 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-30 20:10:43 | 2023-11-30 20:30:57 | 94.25.174.168 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-29 17:13:43 | 2023-11-29 20:04:39 | 94.25.174.168 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-26 15:34:51 | 2023-11-26 16:56:44 | 85.30.229.153 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-26 09:02:18 | 2023-11-26 11:53:20 | 94.25.174.69 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-25 17:52:19 | 2023-11-25 19:48:22 | 94.25.174.69 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-25 16:13:19 | 2023-11-25 16:20:09 | 94.25.174.69 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-25 16:10:31 | 2023-11-25 16:12:02 | 94.25.174.69 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-11-25 09:16:25 | 2023-11-25 16:10:17 | 94.25.174.69 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-24 16:20:47 | 2023-11-24 18:04:27 | 94.25.170.73 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-23 18:01:14 | 2023-11-23 20:06:04 | 94.25.170.73 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-22 17:32:23 | 2023-11-22 20:31:54 | 94.25.169.179 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-21 14:59:00 | 2023-11-21 19:36:14 | 94.25.169.179 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-20 14:19:51 | 2023-11-20 19:20:33 | 94.25.169.179 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-19 10:30:01 | 2023-11-19 20:05:03 | 94.25.169.179 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-18 17:26:42 | 2023-11-18 20:50:35 | 94.25.169.179 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-18 09:10:42 | 2023-11-18 10:52:13 | 94.25.169.179 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-18 08:09:17 | 2023-11-18 09:00:25 | 94.25.169.179 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-17 17:44:00 | 2023-11-17 20:09:10 | 178.176.77.87 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-16 14:59:48 | 2023-11-16 19:36:50 | 94.25.169.179 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-11-16 13:59:34 | 2023-11-16 14:48:09 | 94.25.170.134 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-15 19:31:43 | 2023-11-15 19:55:21 | 94.25.170.134 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-15 15:48:11 | 2023-11-15 16:36:22 | 94.25.170.134 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-14 19:03:59 | 2023-11-14 20:58:51 | 94.25.170.134 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-13 15:46:06 | 2023-11-13 20:05:39 | 94.25.170.134 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-13 15:24:18 | 2023-11-13 15:45:01 | 178.176.77.127 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-13 15:22:09 | N/A | 94.25.170.134 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-13 14:54:16 | 2023-11-13 15:21:05 | 94.25.173.2 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-12 20:33:58 | 2023-11-12 21:13:54 | 94.25.173.2 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-12 14:25:30 | 2023-11-12 16:02:19 | 94.25.173.2 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-12 10:30:29 | 2023-11-12 12:45:07 | 94.25.173.2 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-11 21:54:08 | 2023-11-11 21:55:39 | 94.25.173.2 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-11-11 19:46:50 | 2023-11-11 21:54:07 | 94.25.173.2 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-11 19:19:49 | 2023-11-11 19:45:45 | 94.25.173.2 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-11 19:04:56 | 2023-11-11 19:06:40 | 94.25.173.2 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-11 15:20:48 | 2023-11-11 15:50:13 | 94.25.170.13 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-11 12:56:31 | 2023-11-11 14:39:49 | 94.25.170.13 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-11 11:12:48 | 2023-11-11 12:40:25 | 94.25.170.13 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-10 20:51:12 | 2023-11-10 22:19:52 | 94.25.170.13 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-10 20:02:13 | 2023-11-10 20:50:43 | 94.25.170.13 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-09 19:32:45 | 2023-11-09 21:22:14 | 94.25.174.199 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-08 19:30:57 | 2023-11-08 21:48:19 | 94.25.174.199 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-07 17:52:56 | 2023-11-07 21:24:05 | 94.25.173.5 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-06 19:23:10 | 2023-11-06 21:01:46 | 94.25.174.206 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-11-06 11:32:51 | 2023-11-06 11:34:32 | 94.25.174.206 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-05 22:27:27 | N/A | 94.25.174.206 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-05 12:10:59 | 2023-11-05 18:44:32 | 94.25.174.206 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-04 19:52:58 | 2023-11-04 23:56:33 | 94.25.174.206 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-04 14:22:08 | 2023-11-04 15:19:50 | 94.25.174.206 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-04 12:36:28 | 2023-11-04 13:09:54 | 94.25.174.206 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-03 12:50:46 | 2023-11-03 22:56:01 | 94.25.174.206 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-02 12:30:43 | N/A | 94.25.174.206 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-01 21:52:03 | N/A | 94.25.171.220 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-11-01 13:33:34 | 2023-11-01 14:16:31 | 94.25.171.220 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-31 22:18:21 | N/A | 94.25.171.220 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-31 17:12:23 | N/A | 94.25.171.220 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-10-31 12:00:58 | 2023-10-31 15:06:08 | 94.25.171.220 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-31 11:24:32 | 2023-10-31 11:27:37 | 94.25.171.220 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-24 20:20:17 | 2023-10-24 20:37:36 | 94.25.175.225 ( Moscow Moskva RU ) | Steam Client |
| 2023-10-24 20:16:04 | 2023-10-24 20:16:25 | 94.25.175.225 ( Moscow Moskva RU ) | Steam Client |
| 2023-10-24 14:36:43 | 2023-10-24 15:10:26 | 94.25.175.225 ( Moscow Moskva RU ) | Steam Client |
| 2023-10-23 20:47:10 | 2023-10-23 21:35:15 | 94.25.175.225 ( Moscow Moskva RU ) | Steam Client |
| 2023-10-22 18:13:26 | 2023-10-22 19:44:28 | 94.25.173.4 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-21 18:12:37 | 2023-10-21 21:52:05 | 94.25.173.4 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-20 13:01:44 | 2023-10-20 13:48:38 | 94.25.173.4 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-20 12:38:29 | 2023-10-20 12:43:15 | 94.25.173.4 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-20 11:44:32 | 2023-10-20 12:38:11 | 94.25.173.4 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-20 10:44:30 | 2023-10-20 11:24:01 | 94.25.173.4 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-10-19 15:07:37 | 2023-10-19 21:01:40 | 94.25.173.4 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-18 19:53:15 | 2023-10-18 21:18:22 | 94.25.173.4 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-17 16:27:00 | 2023-10-17 20:16:41 | 94.25.173.4 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-16 14:11:51 | 2023-10-16 20:57:30 | 94.25.173.4 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-15 18:01:03 | 2023-10-15 21:40:21 | 94.25.173.4 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-15 14:48:44 | 2023-10-15 16:12:14 | 94.25.169.145 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-15 11:31:12 | 2023-10-15 13:40:07 | 178.176.75.91 ( Moscow Moskva RU ) | Steam Client |
| 2023-10-15 10:32:25 | N/A | 94.25.169.145 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-14 10:07:32 | 2023-10-14 21:13:12 | 94.25.169.145 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-12 18:57:12 | 2023-10-12 20:25:42 | 94.25.169.145 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-11 17:24:50 | 2023-10-11 20:24:23 | 94.25.169.155 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-10 17:02:22 | 2023-10-10 20:19:43 | 94.25.169.155 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-10-09 18:31:28 | 2023-10-09 20:58:05 | 94.25.169.155 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-08 18:12:48 | 2023-10-08 19:56:52 | 94.25.169.155 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-08 12:40:28 | 2023-10-08 14:42:30 | 176.53.213.242 ( Saint Petersburg Sankt-Peterburg RU ) | Steam Client |
| 2023-10-07 20:35:21 | 2023-10-07 22:02:20 | 94.25.169.155 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-07 10:52:18 | 2023-10-07 17:45:25 | 94.25.169.155 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-06 10:17:43 | 2023-10-06 22:00:22 | 94.25.172.206 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-05 19:04:53 | 2023-10-05 21:14:43 | 94.25.172.206 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-04 19:13:06 | 2023-10-04 20:21:49 | 94.25.172.206 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-04 19:09:33 | 2023-10-04 19:12:07 | 94.25.172.206 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-04 19:05:51 | 2023-10-04 19:06:40 | 94.25.172.206 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-02 18:31:20 | 2023-10-02 19:52:59 | 94.25.172.206 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-02 13:05:23 | 2023-10-02 14:17:20 | 178.176.73.218 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-10-02 10:28:00 | 2023-10-02 13:02:08 | 94.25.172.206 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-10-01 16:14:27 | 2023-10-01 20:03:41 | 94.25.172.206 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-30 21:11:19 | 2023-09-30 21:57:38 | 94.25.172.206 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-30 12:41:11 | 2023-09-30 19:32:37 | 94.25.172.206 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-29 20:22:08 | 2023-09-29 21:16:57 | 94.25.172.206 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-28 10:43:50 | N/A | 94.25.169.242 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-27 10:23:14 | 2023-09-27 21:41:47 | 94.25.169.242 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-26 11:26:47 | 2023-09-26 18:15:21 | 94.25.169.242 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-25 15:29:40 | 2023-09-25 20:07:30 | 94.25.171.75 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-24 12:20:40 | 2023-09-24 19:17:10 | 94.25.171.75 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-24 09:45:43 | 2023-09-24 10:55:02 | 178.176.73.218 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-23 16:49:50 | 2023-09-23 18:14:11 | 178.176.73.150 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-09-23 16:49:47 | 2023-09-23 16:49:48 | 178.176.73.150 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-23 13:43:49 | N/A | 94.25.171.75 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-21 18:29:54 | 2023-09-21 19:31:07 | 94.25.170.210 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-17 16:28:06 | 2023-09-17 18:29:07 | 178.176.73.150 ( Gzhel' Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-17 11:48:54 | 2023-09-17 13:02:17 | 178.176.73.150 ( Gzhel' Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-17 11:26:50 | 2023-09-17 11:47:45 | 94.25.170.210 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-16 10:21:40 | 2023-09-16 15:46:26 | 94.25.170.210 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-16 10:21:39 | 2023-09-16 10:21:40 | 94.25.170.210 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-16 10:08:49 | N/A | 178.176.73.61 ( Gzhel' Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-16 09:16:27 | 2023-09-16 10:08:29 | 178.176.73.61 ( Gzhel' Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-16 08:46:58 | N/A | 94.25.170.210 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-15 16:10:23 | 2023-09-15 17:35:02 | 178.176.73.61 ( Gzhel' Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-09-14 19:13:21 | 2023-09-14 19:51:48 | 94.25.170.210 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-13 18:42:23 | 2023-09-13 19:59:57 | 178.176.72.201 ( Fryazino Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-12 18:25:16 | 2023-09-12 19:41:28 | 178.176.72.201 ( Fryazino Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-10 18:13:26 | 2023-09-10 20:22:11 | 94.25.170.112 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-10 13:42:17 | 2023-09-10 14:11:41 | 178.176.72.201 ( Fryazino Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-10 13:18:21 | 2023-09-10 13:37:12 | 94.25.173.53 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-09 12:37:53 | 2023-09-09 22:23:11 | 94.25.173.53 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-07 18:50:23 | 2023-09-07 20:26:15 | 94.25.173.53 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-05 21:07:29 | 2023-09-05 21:27:20 | 94.25.169.77 ( Yegor'yevsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-04 20:53:27 | 2023-09-04 21:46:50 | 94.25.169.77 ( Yegor'yevsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-04 20:41:08 | N/A | 31.173.87.177 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-04 14:56:07 | 2023-09-04 17:33:51 | 94.25.169.77 ( Yegor'yevsk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-09-04 14:29:02 | 2023-09-04 14:55:32 | 31.173.87.177 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-03 19:11:21 | 2023-09-03 20:37:58 | 94.25.169.77 ( Yegor'yevsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-03 15:17:53 | 2023-09-03 19:07:15 | 94.25.174.227 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-03 09:04:41 | 2023-09-03 15:08:05 | 94.25.174.227 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-02 13:52:47 | 2023-09-02 19:10:21 | 94.25.174.227 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-01 20:26:04 | 2023-09-01 21:46:42 | 178.176.77.38 ( Likino-Dulevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-09-01 19:00:06 | 2023-09-01 20:24:53 | 94.25.173.76 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-31 20:13:04 | 2023-08-31 22:40:21 | 94.25.173.76 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-31 20:09:00 | 2023-08-31 20:12:48 | 94.25.173.76 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-31 10:14:52 | 2023-08-31 16:54:37 | 94.25.173.76 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-31 10:12:57 | 2023-08-31 10:14:24 | 94.25.173.76 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-30 18:34:23 | 2023-08-30 23:41:28 | 94.25.173.76 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-08-30 11:03:21 | 2023-08-30 17:55:53 | 94.25.173.76 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-29 22:19:00 | 2023-08-29 23:32:06 | 94.25.173.76 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-29 09:30:33 | N/A | 94.25.173.76 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-27 18:02:58 | 2023-08-27 21:10:58 | 94.25.173.76 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-27 15:32:34 | 2023-08-27 16:29:34 | 31.173.85.152 ( Pokrov Vladimirskaya oblast' RU ) | Steam Client |
| 2023-08-27 11:40:49 | 2023-08-27 15:32:02 | 94.25.169.47 ( Yegor'yevsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-26 21:01:14 | 2023-08-26 23:00:18 | 94.25.175.147 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-24 19:26:56 | 2023-08-24 22:31:29 | 94.25.175.122 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-23 21:46:46 | 2023-08-23 23:35:35 | 94.25.175.122 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-23 21:31:05 | 2023-08-23 21:38:25 | 94.25.175.122 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-23 13:51:37 | 2023-08-23 20:53:49 | 94.25.175.122 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-22 22:43:53 | N/A | 94.25.175.122 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-08-22 11:49:12 | N/A | 94.25.175.122 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-21 17:29:58 | 2023-08-21 22:38:44 | 94.25.175.122 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-20 20:47:26 | 2023-08-20 22:02:02 | 94.25.175.122 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-19 10:47:21 | 2023-08-19 18:12:51 | 94.25.175.122 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-17 10:30:46 | 2023-08-17 21:19:11 | 94.25.175.122 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-16 11:23:27 | 2023-08-16 22:06:32 | 94.25.175.122 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-16 08:27:30 | 2023-08-16 11:22:59 | 94.25.175.122 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-15 21:04:05 | 2023-08-15 21:42:39 | 94.25.175.122 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-15 10:20:48 | 2023-08-15 17:44:18 | 94.25.175.99 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-10 10:13:18 | 2023-08-10 10:13:50 | 94.25.170.45 ( Elektrougli Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-10 08:35:31 | 2023-08-10 10:12:31 | 94.25.170.45 ( Elektrougli Moskovskaya oblast' RU ) | Steam Client |
| 2023-08-03 14:43:29 | 2023-08-03 20:49:33 | 94.25.172.227 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-07-28 13:27:14 | 2023-07-28 13:44:18 | 94.25.171.13 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-28 02:56:53 | 2023-07-28 03:11:49 | 94.25.171.13 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-18 09:56:39 | 2023-07-18 10:13:29 | 94.25.172.68 ( Moscow Moskva RU ) | Steam Client |
| 2023-07-18 09:45:02 | 2023-07-18 09:56:29 | 94.25.172.68 ( Moscow Moskva RU ) | Steam Client |
| 2023-07-17 17:39:18 | 2023-07-17 22:55:06 | 94.25.168.3 ( Serpukhov Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-17 11:20:43 | 2023-07-17 17:37:36 | 94.25.168.3 ( Serpukhov Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-17 09:20:15 | N/A | 94.25.168.3 ( Serpukhov Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-17 09:15:49 | 2023-07-17 09:19:27 | 94.25.168.3 ( Serpukhov Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-13 19:23:24 | N/A | 85.30.229.153 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-08 14:21:03 | 2023-07-08 14:44:04 | 94.25.175.126 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-07 20:58:58 | 2023-07-07 22:15:45 | 94.25.175.126 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-07 19:49:32 | 2023-07-07 20:58:05 | 94.25.175.126 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-07-07 10:04:50 | 2023-07-07 15:56:16 | 94.25.175.126 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-05 17:05:29 | 2023-07-05 22:23:25 | 94.25.171.99 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-04 19:15:24 | 2023-07-04 20:24:32 | 94.25.172.12 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-04 18:00:45 | 2023-07-04 18:04:49 | 94.25.172.12 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-04 10:52:05 | 2023-07-04 16:59:12 | 94.25.172.12 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-04 08:55:22 | 2023-07-04 09:09:56 | 94.25.172.12 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-04 08:45:41 | 2023-07-04 08:53:44 | 94.25.172.12 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-04 08:44:59 | N/A | 94.25.172.12 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-03 21:19:40 | 2023-07-03 21:38:43 | 94.25.172.12 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-03 19:21:23 | 2023-07-03 19:50:50 | 178.176.72.59 ( Moscow Moskva RU ) | Steam Client |
| 2023-07-03 18:52:01 | 2023-07-03 18:55:47 | 178.176.72.59 ( Moscow Moskva RU ) | Steam Client |
| 2023-07-02 20:24:35 | N/A | 94.25.172.12 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-07-02 12:49:13 | 2023-07-02 14:22:00 | 94.25.172.12 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-02 11:00:22 | 2023-07-02 11:45:32 | 178.176.72.108 ( Moscow Moskva RU ) | Steam Client |
| 2023-07-02 10:44:56 | 2023-07-02 10:59:52 | 178.176.72.108 ( Moscow Moskva RU ) | Steam Client |
| 2023-07-01 14:07:18 | 2023-07-01 22:07:20 | 94.25.172.12 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-01 10:43:35 | N/A | 94.25.172.12 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-01 10:43:35 | N/A | 94.25.172.12 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-01 10:43:35 | N/A | 94.25.172.12 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-07-01 10:43:35 | 2023-07-01 14:06:46 | 94.25.172.12 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-30 10:55:14 | 2023-06-30 22:07:21 | 94.25.170.56 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-29 16:54:36 | 2023-06-29 20:34:53 | 94.25.170.56 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-29 14:00:31 | 2023-06-29 15:25:41 | 178.176.76.155 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-29 11:40:59 | N/A | 94.25.170.56 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-06-28 19:31:20 | N/A | 178.176.76.155 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-28 19:27:03 | 2023-06-28 19:31:12 | 178.176.76.155 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-28 13:18:23 | 2023-06-28 19:25:26 | 94.25.170.56 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-27 22:22:30 | 2023-06-27 22:44:25 | 178.176.76.24 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-27 20:17:49 | N/A | 178.176.76.24 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-27 10:13:19 | N/A | 94.25.170.56 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-26 10:01:39 | 2023-06-26 20:36:32 | 94.25.170.56 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-25 19:15:10 | 2023-06-25 21:31:06 | 178.176.76.166 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-25 13:55:19 | 2023-06-25 14:40:17 | 94.25.170.56 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-25 11:08:37 | 2023-06-25 13:53:10 | 94.25.170.56 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-24 21:10:32 | 2023-06-24 22:51:38 | 178.176.76.166 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-24 18:49:23 | 2023-06-24 21:07:08 | 94.25.170.56 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-06-24 09:45:54 | 2023-06-24 15:47:17 | 94.25.170.56 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-23 15:04:15 | 2023-06-23 16:14:53 | 85.30.229.153 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-22 11:44:48 | 2023-06-22 20:04:25 | 94.25.174.149 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-21 19:23:21 | 2023-06-21 20:45:55 | 31.173.85.42 ( Moscow Moskva RU ) | Steam Client |
| 2023-06-21 19:20:45 | 2023-06-21 19:22:04 | 31.173.85.42 ( Moscow Moskva RU ) | Steam Client |
| 2023-06-21 08:21:17 | N/A | 94.25.174.149 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-21 08:20:12 | 2023-06-21 08:20:58 | 94.25.174.149 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-21 08:17:19 | 2023-06-21 08:19:31 | 94.25.174.149 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-20 18:05:38 | 2023-06-20 21:19:50 | 31.173.85.42 ( Sergiyev Posad Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-20 09:03:37 | N/A | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-20 08:58:58 | 2023-06-20 09:03:22 | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-19 10:46:45 | 2023-06-19 21:13:51 | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-06-18 18:55:01 | 2023-06-18 22:15:59 | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-18 14:14:31 | 2023-06-18 18:19:45 | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-18 14:08:36 | 2023-06-18 14:09:12 | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-18 14:07:08 | 2023-06-18 14:08:24 | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-15 09:46:29 | 2023-06-15 09:59:41 | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-15 09:11:56 | 2023-06-15 09:46:24 | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-15 09:06:13 | 2023-06-15 09:10:31 | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-15 08:58:05 | 2023-06-15 09:01:09 | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-14 19:55:30 | 2023-06-14 20:41:17 | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-14 19:44:31 | 2023-06-14 19:52:28 | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-14 19:40:53 | 2023-06-14 19:43:04 | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-14 19:36:34 | 2023-06-14 19:39:20 | 31.173.87.233 ( Ruza Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-06-14 19:33:35 | 2023-06-14 19:34:11 | 31.173.87.233 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-14 17:06:32 | 2023-06-14 19:31:50 | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-14 10:07:12 | 2023-06-14 13:44:53 | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-13 19:20:36 | 2023-06-13 20:31:53 | 31.173.87.93 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-13 18:59:44 | 2023-06-13 19:01:27 | 31.173.87.93 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-13 10:23:12 | N/A | 94.25.174.149 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-12 20:09:45 | 2023-06-12 21:38:15 | 178.176.76.157 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-12 10:44:13 | 2023-06-12 18:04:09 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-11 16:04:01 | 2023-06-11 20:44:58 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-11 14:00:31 | 2023-06-11 15:03:43 | 178.176.76.131 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-11 13:54:57 | 2023-06-11 13:58:13 | 178.176.76.131 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-11 10:09:20 | 2023-06-11 11:12:19 | 178.176.76.131 ( Vereya Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-06-10 22:25:29 | 2023-06-10 22:51:50 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-10 19:46:37 | 2023-06-10 22:11:43 | 178.176.76.105 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-10 12:52:22 | N/A | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-10 11:30:44 | 2023-06-10 12:42:05 | 178.176.76.105 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-10 11:28:02 | N/A | 178.176.76.105 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-10 11:28:02 | N/A | 178.176.76.105 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-10 11:28:00 | N/A | 178.176.76.105 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-09 20:46:45 | 2023-06-09 22:52:36 | 178.176.75.155 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-09 12:25:20 | 2023-06-09 20:45:54 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-09 11:23:53 | 2023-06-09 12:22:43 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-08 21:53:38 | 2023-06-08 23:05:08 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-08 21:19:25 | N/A | 178.176.75.219 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-06-08 19:46:26 | 2023-06-08 21:18:27 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-08 19:40:30 | 2023-06-08 19:40:59 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-08 19:20:24 | 2023-06-08 19:22:02 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-08 09:50:23 | 2023-06-08 14:30:17 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-08 09:24:51 | 2023-06-08 09:28:04 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-07 22:24:03 | N/A | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-07 16:54:31 | 2023-06-07 22:03:34 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-07 14:53:09 | 2023-06-07 16:50:34 | 178.176.72.246 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-07 13:26:52 | N/A | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-07 11:43:49 | N/A | 178.176.72.246 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-07 10:55:37 | 2023-06-07 11:08:17 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-07 09:06:10 | N/A | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-06-07 09:03:30 | 2023-06-07 09:06:08 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-07 00:51:28 | 2023-06-07 04:50:29 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-06 22:05:46 | N/A | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-06 21:23:41 | N/A | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-06 20:41:45 | 2023-06-06 21:23:17 | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-06 20:41:34 | N/A | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Web/Mobile |
| 2023-06-05 14:15:47 | 2023-06-05 15:03:39 | 178.176.73.80 ( Krasnoyarsk Krasnoyarskiy kray RU ) | Steam Client |
| 2023-06-05 13:10:59 | N/A | 94.25.168.222 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-04 19:15:12 | 2023-06-04 21:38:51 | 178.176.73.80 ( Krasnoyarsk Krasnoyarskiy kray RU ) | Steam Client |
| 2023-06-04 17:02:11 | N/A | 94.25.172.102 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-04 12:37:00 | 2023-06-04 13:06:17 | 94.25.172.102 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-04 12:07:05 | 2023-06-04 12:07:12 | 94.25.172.102 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-06-04 11:46:06 | 2023-06-04 11:53:25 | 94.25.172.102 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-03 20:55:42 | 2023-06-03 20:55:49 | 94.25.172.102 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-03 19:55:55 | 2023-06-03 19:55:57 | 94.25.172.102 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-03 19:00:55 | 2023-06-03 19:34:22 | 94.25.172.102 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-03 18:06:23 | 2023-06-03 18:06:28 | 94.25.172.102 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-06-03 16:34:45 | N/A | 178.176.72.241 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-30 20:28:38 | 2023-05-30 21:59:11 | 94.25.172.102 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-30 15:47:59 | 2023-05-30 20:20:37 | 94.25.172.102 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-30 10:16:19 | 2023-05-30 13:32:57 | 94.25.172.102 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-29 20:31:07 | 2023-05-29 20:56:45 | 94.25.172.102 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-29 14:39:52 | 2023-05-29 16:08:09 | 178.176.76.118 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-29 14:06:58 | N/A | 94.25.172.102 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-05-29 10:02:06 | 2023-05-29 11:46:36 | 178.176.76.118 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-28 20:11:03 | 2023-05-28 21:43:26 | 178.176.76.118 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-28 19:08:56 | N/A | 94.25.171.80 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-28 18:01:13 | 2023-05-28 18:13:39 | 178.176.76.118 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-28 17:56:45 | 2023-05-28 18:00:48 | 178.176.76.118 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-28 17:19:31 | 2023-05-28 17:56:06 | 178.176.76.118 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-28 15:10:59 | N/A | 178.176.76.118 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-28 13:01:16 | 2023-05-28 13:02:08 | 178.176.76.118 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-28 10:46:09 | 2023-05-28 10:46:44 | 178.176.76.118 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-27 19:23:43 | 2023-05-27 20:25:58 | 94.25.171.80 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-27 19:14:54 | 2023-05-27 19:17:12 | 178.176.76.118 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-27 15:42:53 | 2023-05-27 15:44:02 | 178.176.76.118 ( Vereya Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-05-27 14:30:13 | 2023-05-27 14:57:00 | 178.176.76.118 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-27 14:27:21 | 2023-05-27 14:29:09 | 94.25.171.80 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-27 14:00:11 | 2023-05-27 14:26:44 | 178.176.76.118 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-27 11:28:24 | 2023-05-27 13:26:50 | 94.25.171.80 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-26 20:34:20 | 2023-05-26 20:34:29 | 178.176.76.28 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-26 14:04:24 | 2023-05-26 14:18:36 | 94.25.171.80 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-26 13:00:25 | 2023-05-26 13:46:56 | 178.176.76.28 ( Vereya Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-26 12:22:00 | 2023-05-26 12:59:42 | 94.25.171.80 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-26 10:08:24 | 2023-05-26 11:46:11 | 62.213.117.122 ( Moscow Moskva RU ) | Steam Client |
| 2023-05-25 20:06:37 | 2023-05-25 21:13:42 | 178.176.72.78 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-25 16:07:40 | 2023-05-25 16:52:56 | 178.176.72.78 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-25 16:01:31 | N/A | 178.176.72.78 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-05-25 14:31:18 | N/A | 94.25.171.80 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-25 12:18:09 | 2023-05-25 12:53:33 | 31.173.83.249 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-25 11:34:33 | 2023-05-25 12:14:29 | 94.25.170.19 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-25 10:07:49 | 2023-05-25 10:58:48 | 31.173.86.5 ( Danki Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-24 20:07:31 | 2023-05-24 21:23:24 | 31.173.86.5 ( Danki Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-24 16:05:52 | 2023-05-24 17:01:07 | 94.25.170.19 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-24 16:05:06 | 2023-05-24 16:05:38 | 94.25.170.19 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-23 19:57:25 | 2023-05-23 19:59:30 | 31.173.86.26 ( Danki Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-23 19:14:43 | 2023-05-23 19:57:19 | 31.173.86.26 ( Danki Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-23 19:08:43 | 2023-05-23 19:13:32 | 94.25.170.19 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-22 20:07:56 | 2023-05-22 21:13:18 | 31.173.86.26 ( Danki Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-22 17:08:29 | 2023-05-22 19:10:10 | 31.173.86.26 ( Danki Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-05-22 15:25:07 | 2023-05-22 17:05:25 | 94.25.170.19 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-22 14:54:09 | 2023-05-22 14:55:03 | 94.25.170.19 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-22 14:22:32 | 2023-05-22 14:52:07 | 94.25.170.19 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-21 11:40:52 | 2023-05-21 11:57:33 | 31.173.86.123 ( Danki Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-21 10:04:43 | 2023-05-21 11:40:36 | 31.173.86.123 ( Danki Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-19 20:41:44 | 2023-05-19 21:53:11 | 31.173.85.255 ( Sergiyev Posad Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-18 17:09:53 | 2023-05-18 18:29:54 | 94.25.174.198 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-18 16:17:28 | 2023-05-18 17:07:57 | 94.25.174.198 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-18 14:56:06 | 2023-05-18 15:43:08 | 94.25.174.198 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-16 18:15:05 | 2023-05-16 18:16:26 | 31.173.86.47 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-16 15:42:21 | 2023-05-16 17:48:55 | 94.25.174.198 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-15 19:55:50 | 2023-05-15 20:41:42 | 94.25.175.66 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-05-15 17:11:00 | 2023-05-15 18:44:24 | 31.173.86.39 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-15 14:19:48 | N/A | 94.25.175.66 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-14 20:54:38 | 2023-05-14 21:44:56 | 31.173.86.34 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-14 20:32:07 | N/A | 94.25.175.66 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-14 09:20:48 | 2023-05-14 10:29:42 | 94.25.175.66 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-13 20:47:27 | 2023-05-13 21:46:04 | 31.173.86.34 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-13 20:09:34 | 2023-05-13 20:13:07 | 31.173.86.34 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-13 18:41:48 | 2023-05-13 18:47:18 | 31.173.86.34 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-13 13:21:46 | 2023-05-13 14:56:29 | 85.30.229.153 ( Moscow Moskva RU ) | Steam Client |
| 2023-05-12 21:46:50 | 2023-05-12 22:26:37 | 31.173.86.34 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-12 21:45:37 | N/A | 94.25.175.185 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-12 12:53:05 | 2023-05-12 15:04:51 | 94.25.175.185 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-05-12 09:36:37 | 2023-05-12 10:42:31 | 62.213.117.122 ( Moscow Moskva RU ) | Steam Client |
| 2023-05-11 19:32:55 | 2023-05-11 20:42:15 | 94.25.175.185 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-11 18:05:09 | 2023-05-11 18:56:55 | 94.25.175.185 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-11 14:46:47 | 2023-05-11 15:59:26 | 94.25.175.185 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-11 14:31:36 | 2023-05-11 14:46:32 | 94.25.175.185 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-10 19:40:59 | 2023-05-10 20:38:21 | 94.25.170.133 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-10 16:19:26 | 2023-05-10 17:18:18 | 94.25.170.133 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-09 10:28:21 | 2023-05-09 11:16:27 | 31.173.80.191 ( Fryazino Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-09 10:05:42 | 2023-05-09 10:27:48 | 94.25.170.133 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-08 19:49:04 | 2023-05-08 21:36:15 | 94.25.170.133 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-07 20:30:51 | 2023-05-07 21:35:52 | 31.173.80.246 ( Fryazino Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-07 18:09:24 | 2023-05-07 18:52:00 | 31.173.80.246 ( Fryazino Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-05-06 20:26:44 | 2023-05-06 21:13:24 | 31.173.81.72 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-06 20:19:15 | N/A | 94.25.170.133 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-06 20:15:06 | N/A | 31.173.81.72 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-06 19:23:29 | N/A | 94.25.170.133 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-06 15:07:23 | 2023-05-06 17:42:29 | 31.173.81.72 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-06 14:44:41 | 2023-05-06 14:50:33 | 94.25.171.90 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-06 13:52:54 | 2023-05-06 14:33:36 | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-06 12:35:07 | 2023-05-06 12:36:05 | 31.173.81.72 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-06 12:19:11 | 2023-05-06 12:19:30 | 31.173.81.72 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-05 19:42:30 | 2023-05-05 22:33:48 | 31.173.80.170 ( Fryazino Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-05 15:04:42 | 2023-05-05 15:52:27 | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-05 14:55:16 | 2023-05-05 15:04:17 | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-05-04 20:18:54 | 2023-05-04 20:38:44 | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-04 19:33:14 | 2023-05-04 19:49:36 | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-04 18:04:25 | 2023-05-04 19:33:06 | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-04 16:03:46 | 2023-05-04 18:04:13 | 31.173.80.170 ( Fryazino Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-04 15:34:32 | 2023-05-04 16:00:42 | 31.173.80.170 ( Fryazino Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-03 20:59:49 | 2023-05-03 21:05:43 | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-03 20:04:04 | N/A | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-03 17:05:13 | 2023-05-03 18:10:21 | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-03 14:31:20 | 2023-05-03 14:31:43 | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-02 16:04:20 | N/A | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-02 15:46:04 | 2023-05-02 16:03:55 | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-02 15:32:52 | 2023-05-02 15:45:33 | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-05-01 19:48:26 | N/A | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-01 19:47:46 | 2023-05-01 19:47:51 | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-01 19:01:19 | 2023-05-01 19:44:43 | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-01 15:16:45 | 2023-05-01 15:58:57 | 31.173.81.18 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-05-01 13:06:51 | 2023-05-01 15:09:33 | 31.173.81.18 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-30 17:46:32 | 2023-04-30 22:39:55 | 31.173.81.18 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-30 11:34:49 | 2023-04-30 12:04:04 | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-30 11:32:38 | 2023-04-30 11:34:34 | 94.25.169.98 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-30 11:27:22 | 2023-04-30 11:31:43 | 31.173.81.18 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-30 09:20:01 | 2023-04-30 09:51:32 | 31.173.81.18 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-29 20:05:11 | 2023-04-29 21:06:11 | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-29 19:28:09 | N/A | 31.173.81.18 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-04-29 16:59:25 | 2023-04-29 17:00:00 | 176.59.160.147 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-29 15:43:13 | 2023-04-29 16:31:19 | 31.173.81.18 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-29 15:06:49 | 2023-04-29 15:41:45 | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-28 16:16:51 | 2023-04-28 19:39:06 | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-28 14:09:59 | 2023-04-28 14:54:24 | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-27 19:49:18 | 2023-04-27 19:59:55 | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-27 17:30:46 | 2023-04-27 19:06:14 | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-27 14:14:51 | 2023-04-27 15:22:26 | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-26 17:59:50 | 2023-04-26 20:00:05 | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-26 17:55:30 | N/A | 178.176.77.42 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-26 17:53:51 | N/A | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-25 18:53:07 | 2023-04-25 20:27:41 | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-04-25 16:56:58 | 2023-04-25 17:11:09 | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-25 14:10:46 | 2023-04-25 14:11:03 | 31.173.85.25 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-24 20:05:59 | 2023-04-24 20:47:50 | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-24 17:22:06 | 2023-04-24 18:14:32 | 31.173.85.25 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-23 20:21:55 | 2023-04-23 20:54:14 | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-23 11:07:34 | 2023-04-23 11:42:14 | 31.173.83.53 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-23 11:00:06 | 2023-04-23 11:06:10 | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-23 08:47:22 | 2023-04-23 09:35:32 | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-22 21:08:56 | 2023-04-22 22:15:05 | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-22 19:18:23 | 2023-04-22 20:05:55 | 31.173.83.53 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-22 19:17:11 | N/A | 94.25.173.89 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-22 11:31:47 | 2023-04-22 11:32:04 | 31.173.83.53 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-04-21 20:03:22 | 2023-04-21 21:18:44 | 31.173.82.209 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-21 17:05:35 | 2023-04-21 17:54:03 | 94.25.172.55 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-21 17:04:25 | 2023-04-21 17:05:11 | 94.25.172.55 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-21 15:10:49 | 2023-04-21 15:18:43 | 94.25.172.55 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-21 12:30:16 | N/A | 94.25.172.55 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-21 09:06:32 | 2023-04-21 11:36:14 | 94.25.172.55 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-20 20:27:39 | 2023-04-20 21:12:39 | 94.25.172.55 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-20 20:19:30 | 2023-04-20 20:27:20 | 94.25.172.55 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-20 14:07:20 | 2023-04-20 16:07:47 | 94.25.172.55 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-19 20:15:00 | 2023-04-19 20:46:53 | 94.25.170.246 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-19 19:56:07 | N/A | 31.173.82.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-19 19:43:50 | 2023-04-19 19:54:56 | 31.173.82.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-04-18 18:53:53 | 2023-04-18 20:11:22 | 94.25.170.246 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-18 15:59:39 | 2023-04-18 15:59:40 | 31.173.84.69 ( Moscow Moskva RU ) | Steam Client |
| 2023-04-18 12:20:12 | 2023-04-18 13:32:55 | 94.25.170.246 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-17 19:28:43 | 2023-04-17 20:22:19 | 31.173.84.139 ( Moscow Moskva RU ) | Steam Client |
| 2023-04-17 19:26:48 | 2023-04-17 19:28:14 | 94.25.170.246 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-17 15:52:38 | 2023-04-17 18:42:41 | 94.25.170.246 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-16 20:08:24 | 2023-04-16 20:51:51 | 94.25.170.246 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-16 18:53:53 | 2023-04-16 19:35:09 | 94.25.170.246 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-16 11:10:18 | 2023-04-16 13:09:44 | 94.25.170.246 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-15 18:57:58 | 2023-04-15 20:25:02 | 94.25.174.208 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-15 15:17:08 | 2023-04-15 15:34:28 | 94.25.174.208 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-15 14:09:52 | 2023-04-15 15:09:58 | 31.173.82.228 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-04-15 14:01:20 | 2023-04-15 14:05:32 | 31.173.82.228 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-15 14:01:09 | N/A | 94.25.174.208 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-15 10:34:19 | 2023-04-15 12:54:21 | 94.25.174.208 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-14 18:51:22 | 2023-04-14 21:12:59 | 94.25.174.208 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-14 14:31:16 | 2023-04-14 14:50:16 | 94.25.174.208 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-14 10:50:51 | 2023-04-14 11:50:11 | 94.25.174.208 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-13 19:48:38 | 2023-04-13 20:39:24 | 31.173.83.11 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-13 19:47:53 | N/A | 94.25.174.208 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-13 18:02:15 | 2023-04-13 19:13:53 | 94.25.174.208 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-13 10:03:21 | 2023-04-13 12:29:48 | 94.25.174.208 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-13 08:00:45 | 2023-04-13 10:01:03 | 94.25.174.208 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-12 21:41:06 | 2023-04-12 22:10:46 | 94.25.174.208 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-04-12 20:32:25 | N/A | 94.25.174.208 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-11 20:52:47 | 2023-04-11 21:37:27 | 94.25.170.98 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-11 12:58:36 | 2023-04-11 13:59:17 | 94.25.170.98 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-11 09:59:55 | 2023-04-11 12:35:45 | 94.25.170.98 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-10 19:51:55 | 2023-04-10 20:47:08 | 94.25.170.98 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-09 20:08:43 | 2023-04-09 20:36:46 | 94.25.170.98 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-09 19:18:24 | 2023-04-09 20:01:35 | 178.176.74.204 ( Moscow Moskva RU ) | Steam Client |
| 2023-04-09 16:48:53 | 2023-04-09 17:18:48 | 94.25.170.98 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-09 15:37:29 | 2023-04-09 16:41:08 | 94.25.170.98 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-06 19:59:24 | 2023-04-06 22:18:21 | 94.25.170.98 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-06 19:17:45 | 2023-04-06 19:48:03 | 94.25.170.98 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-06 19:17:22 | N/A | 178.176.77.183 ( Pavlovskiy Posad Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-04-06 16:17:38 | 2023-04-06 16:53:07 | 178.176.77.183 ( Pavlovskiy Posad Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-06 16:06:08 | 2023-04-06 16:17:19 | 178.176.77.183 ( Pavlovskiy Posad Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-06 15:37:08 | N/A | 94.25.170.98 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-05 19:34:25 | 2023-04-05 20:30:09 | 94.25.174.61 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-04 20:30:11 | 2023-04-04 21:39:23 | 94.25.174.61 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-04 18:26:38 | 2023-04-04 19:57:04 | 94.25.174.61 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-04 17:30:21 | 2023-04-04 18:00:12 | 94.25.174.61 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-04 14:23:39 | 2023-04-04 15:27:49 | 94.25.174.61 ( Zhukovskiy Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-03 19:38:13 | 2023-04-03 21:30:14 | 94.25.170.16 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-03 17:55:25 | 2023-04-03 18:50:48 | 178.176.77.228 ( Pavlovskiy Posad Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-02 19:35:02 | 2023-04-02 20:41:29 | 94.25.170.16 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-02 18:23:42 | 2023-04-02 19:34:47 | 94.25.170.16 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-04-02 13:31:13 | 2023-04-02 14:11:18 | 94.25.170.16 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-02 11:07:28 | 2023-04-02 13:19:44 | 178.176.77.107 ( Pavlovskiy Posad Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-02 10:34:02 | 2023-04-02 11:07:01 | 178.176.77.107 ( Pavlovskiy Posad Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-02 10:31:50 | 2023-04-02 10:32:27 | 178.176.77.107 ( Pavlovskiy Posad Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-02 10:27:38 | N/A | 94.25.170.16 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-01 20:18:32 | 2023-04-01 22:04:40 | 94.25.170.16 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-01 19:31:00 | 2023-04-01 20:05:33 | 94.25.170.16 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-04-01 11:48:51 | 2023-04-01 12:36:58 | 178.176.77.228 ( Pavlovskiy Posad Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-31 21:23:48 | 2023-03-31 21:57:40 | 94.25.170.16 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-31 18:57:48 | 2023-03-31 20:25:51 | 178.176.77.228 ( Pavlovskiy Posad Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-31 18:28:13 | 2023-03-31 18:39:20 | 178.176.77.228 ( Pavlovskiy Posad Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-30 19:00:30 | 2023-03-30 20:26:51 | 178.176.77.228 ( Pavlovskiy Posad Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-03-30 16:49:57 | 2023-03-30 18:49:12 | 94.25.170.16 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-30 15:18:43 | 2023-03-30 15:41:06 | 94.25.170.31 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-29 19:33:33 | N/A | 178.176.77.178 ( Pavlovskiy Posad Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-29 19:19:15 | 2023-03-29 19:33:25 | 178.176.77.178 ( Pavlovskiy Posad Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-29 15:17:36 | 2023-03-29 16:36:02 | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-28 19:14:13 | 2023-03-28 20:02:04 | 178.176.77.130 ( Pavlovskiy Posad Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-28 18:59:09 | N/A | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-28 17:40:49 | 2023-03-28 18:50:53 | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-28 13:23:34 | 2023-03-28 16:11:55 | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-27 17:16:58 | N/A | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-26 19:41:30 | 2023-03-26 19:56:34 | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-26 11:32:04 | 2023-03-26 11:34:09 | 178.176.76.93 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-03-26 09:26:40 | 2023-03-26 10:55:08 | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-25 21:29:37 | 2023-03-25 21:34:59 | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-25 20:32:50 | 2023-03-25 21:22:55 | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-25 18:31:40 | 2023-03-25 19:59:13 | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-25 17:57:17 | N/A | 178.176.76.93 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-25 17:20:16 | N/A | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-25 17:00:16 | N/A | 178.176.76.93 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-25 16:31:59 | N/A | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-25 15:37:03 | 2023-03-25 16:18:44 | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-25 13:03:27 | 2023-03-25 14:09:57 | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-25 11:59:28 | 2023-03-25 12:29:41 | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-25 10:35:19 | 2023-03-25 11:41:04 | 94.25.170.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-03-24 20:06:52 | 2023-03-24 20:09:03 | 178.176.76.93 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-24 19:56:55 | 2023-03-24 20:06:15 | 178.176.76.93 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-24 18:53:56 | 2023-03-24 19:48:57 | 178.176.76.93 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-24 16:22:32 | N/A | 94.25.171.35 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-24 15:00:46 | 2023-03-24 16:14:55 | 94.25.171.35 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-24 14:46:44 | 2023-03-24 14:52:28 | 94.25.172.138 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-23 19:11:13 | 2023-03-23 19:20:17 | 94.25.171.75 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-23 18:15:29 | N/A | 94.25.171.75 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-23 16:57:54 | 2023-03-23 17:16:41 | 178.176.76.163 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-23 15:15:42 | 2023-03-23 15:38:20 | 178.176.76.163 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-20 18:54:45 | 2023-03-20 20:16:20 | 94.25.173.216 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-19 19:14:02 | 2023-03-19 21:57:04 | 94.25.173.216 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-03-19 14:29:00 | 2023-03-19 15:01:53 | 94.25.173.216 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-19 11:45:29 | 2023-03-19 13:27:12 | 94.25.173.216 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-19 11:18:23 | 2023-03-19 11:22:03 | 94.25.173.216 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-19 11:16:20 | 2023-03-19 11:18:17 | 94.25.173.216 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-19 10:58:51 | N/A | 31.173.80.170 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-19 10:38:25 | 2023-03-19 10:40:13 | 94.25.173.216 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-19 10:31:56 | 2023-03-19 10:37:26 | 94.25.173.216 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-19 10:28:33 | 2023-03-19 10:31:44 | 94.25.173.216 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-19 10:25:49 | 2023-03-19 10:27:42 | 94.25.173.216 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-18 20:01:39 | 2023-03-18 21:17:12 | 94.25.173.216 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-18 12:37:47 | 2023-03-18 13:22:23 | 31.173.80.233 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-18 12:36:25 | N/A | 94.25.173.216 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-03-18 08:19:50 | 2023-03-18 11:44:36 | 94.25.168.227 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-17 16:28:50 | 2023-03-17 21:38:06 | 94.25.172.0 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-17 14:45:34 | 2023-03-17 16:28:24 | 94.25.172.0 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-16 16:31:45 | 2023-03-16 19:33:42 | 94.25.172.0 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-16 15:44:28 | 2023-03-16 15:44:34 | 31.173.80.233 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-16 15:01:39 | 2023-03-16 15:44:06 | 31.173.80.233 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-16 14:55:06 | 2023-03-16 15:01:12 | 94.25.172.0 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-15 19:20:22 | 2023-03-15 21:19:09 | 31.173.80.227 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-15 17:56:11 | 2023-03-15 19:16:16 | 94.25.172.0 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-15 16:58:05 | 2023-03-15 17:42:41 | 94.25.172.0 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-14 20:10:11 | 2023-03-14 21:09:35 | 31.173.80.227 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-14 19:59:24 | N/A | 94.25.172.0 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-03-14 17:00:33 | 2023-03-14 19:47:41 | 94.25.172.0 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-14 14:45:07 | 2023-03-14 16:08:03 | 94.25.172.0 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-13 18:46:57 | 2023-03-13 20:45:41 | 94.25.172.0 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-13 17:12:16 | 2023-03-13 17:24:35 | 31.173.80.34 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-13 16:03:53 | 2023-03-13 17:12:14 | 94.25.172.0 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-13 15:13:35 | 2023-03-13 15:43:32 | 94.25.172.0 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-12 12:35:15 | 2023-03-12 14:18:00 | 94.25.172.0 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-12 11:35:22 | 2023-03-12 12:34:57 | 94.25.172.0 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-12 10:11:06 | 2023-03-12 11:05:33 | 94.25.172.0 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-11 13:35:17 | 2023-03-11 13:47:23 | 94.25.169.37 ( Lotoshino Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-11 12:07:42 | 2023-03-11 12:40:58 | 178.176.73.34 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-10 17:52:05 | 2023-03-10 20:47:51 | 94.25.169.37 ( Lotoshino Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-03-10 12:43:15 | 2023-03-10 13:12:14 | 94.25.169.37 ( Lotoshino Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-09 15:02:41 | 2023-03-09 15:27:43 | 94.25.169.37 ( Lotoshino Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-08 19:37:26 | 2023-03-08 19:59:32 | 94.25.174.133 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-08 14:21:37 | 2023-03-08 14:23:23 | 94.25.174.133 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-08 14:20:09 | 2023-03-08 14:21:23 | 94.25.174.133 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-08 14:19:11 | 2023-03-08 14:19:55 | 94.25.174.133 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-08 13:26:36 | 2023-03-08 14:19:09 | 94.25.174.133 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-07 19:24:44 | 2023-03-07 19:25:16 | 94.25.174.133 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-07 15:39:48 | 2023-03-07 17:07:04 | 94.25.174.133 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-07 13:09:18 | 2023-03-07 13:20:25 | 178.176.73.26 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-06 18:14:57 | 2023-03-06 19:32:08 | 94.25.174.133 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-06 15:35:30 | 2023-03-06 17:45:03 | 94.25.174.133 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-03-05 18:11:38 | 2023-03-05 18:11:46 | 178.176.73.26 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-05 14:14:15 | 2023-03-05 14:23:07 | 94.25.172.163 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-05 12:53:04 | 2023-03-05 13:46:30 | 94.25.172.163 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-05 12:51:00 | 2023-03-05 12:52:56 | 94.25.172.163 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-05 10:12:11 | 2023-03-05 12:14:06 | 94.25.172.163 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-05 08:13:17 | 2023-03-05 09:10:11 | 94.25.172.163 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-04 14:13:43 | 2023-03-04 19:35:09 | 94.25.172.163 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-03 20:36:28 | 2023-03-03 20:36:38 | 94.25.172.163 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-03 19:37:50 | 2023-03-03 20:02:19 | 178.176.73.26 ( Moscow Moskva RU ) | Steam Client |
| 2023-03-03 19:22:09 | 2023-03-03 19:36:55 | 94.25.172.163 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-03 16:04:34 | 2023-03-03 16:15:20 | 94.25.172.163 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-01 19:55:13 | 2023-03-01 21:15:39 | 94.25.172.163 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-03-01 19:54:15 | 2023-03-01 19:54:40 | 94.25.172.163 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-01 19:52:10 | 2023-03-01 19:53:52 | 94.25.172.163 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-03-01 16:30:29 | 2023-03-01 19:39:34 | 94.25.172.163 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-28 19:05:19 | 2023-02-28 19:34:42 | 94.25.172.163 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-28 16:26:33 | 2023-02-28 17:53:43 | 94.25.172.163 ( Dmitrov Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-27 16:27:49 | 2023-02-27 18:11:39 | 94.25.168.144 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-26 18:03:41 | 2023-02-26 19:48:19 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-26 09:42:37 | 2023-02-26 13:41:03 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-25 18:42:14 | 2023-02-25 20:08:08 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-25 12:15:20 | N/A | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-25 07:59:21 | 2023-02-25 10:04:06 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-24 18:43:56 | 2023-02-24 19:50:38 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-02-24 11:33:56 | 2023-02-24 13:24:22 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-24 10:12:21 | 2023-02-24 11:29:52 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-24 07:59:10 | 2023-02-24 09:32:43 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-23 21:02:41 | 2023-02-23 21:46:37 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-23 18:35:25 | 2023-02-23 20:17:51 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-23 18:30:53 | 2023-02-23 18:34:34 | 45.155.43.183 ( US ) | Steam Client |
| 2023-02-23 18:30:31 | 2023-02-23 18:30:34 | 45.155.43.183 ( US ) | Steam Client |
| 2023-02-23 18:18:53 | N/A | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-23 18:03:26 | 2023-02-23 18:18:37 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-23 17:32:58 | 2023-02-23 18:02:50 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-23 13:20:01 | 2023-02-23 13:35:45 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-23 12:29:39 | 2023-02-23 13:08:14 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-02-23 10:29:09 | 2023-02-23 11:26:01 | 31.173.80.164 ( Moscow Moskva RU ) | Steam Client |
| 2023-02-23 10:26:21 | 2023-02-23 10:28:34 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-23 08:23:02 | 2023-02-23 09:23:35 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-22 18:51:50 | 2023-02-22 19:26:58 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-22 13:43:30 | 2023-02-22 13:46:15 | 31.173.80.164 ( Moscow Moskva RU ) | Steam Client |
| 2023-02-22 13:10:32 | N/A | 31.173.80.164 ( Moscow Moskva RU ) | Steam Client |
| 2023-02-22 13:09:41 | 2023-02-22 13:10:09 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-22 12:45:40 | N/A | 31.173.80.164 ( Moscow Moskva RU ) | Steam Client |
| 2023-02-22 10:11:00 | 2023-02-22 11:55:04 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-22 09:21:32 | 2023-02-22 10:05:02 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-21 16:05:38 | 2023-02-21 18:21:53 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-21 15:27:19 | 2023-02-21 15:57:19 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-02-21 14:46:22 | 2023-02-21 15:26:16 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-21 09:01:45 | 2023-02-21 10:00:42 | 94.25.174.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-20 18:09:16 | 2023-02-20 19:20:02 | 94.25.174.191 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-20 18:06:04 | 2023-02-20 18:08:18 | 94.25.174.191 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-20 08:24:28 | 2023-02-20 09:17:31 | 31.173.80.164 ( Moscow Moskva RU ) | Steam Client |
| 2023-02-20 08:13:17 | N/A | 94.25.174.191 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-19 18:42:51 | 2023-02-19 19:36:30 | 31.173.80.164 ( Moscow Moskva RU ) | Steam Client |
| 2023-02-19 18:22:58 | 2023-02-19 18:41:15 | 94.25.174.191 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-19 09:07:45 | 2023-02-19 09:08:04 | 31.173.80.164 ( Moscow Moskva RU ) | Steam Client |
| 2023-02-18 20:19:47 | 2023-02-18 20:36:34 | 94.25.174.191 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-18 16:40:29 | 2023-02-18 20:00:50 | 31.173.80.4 ( Moscow Moskva RU ) | Steam Client |
| 2023-02-18 16:20:15 | N/A | 31.173.80.4 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-02-18 11:31:08 | 2023-02-18 12:25:56 | 85.30.229.153 ( Moscow Moskva RU ) | Steam Client |
| 2023-02-18 08:57:50 | 2023-02-18 09:26:47 | 31.173.80.4 ( Moscow Moskva RU ) | Steam Client |
| 2023-02-18 07:53:12 | 2023-02-18 08:34:00 | 94.25.168.89 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-17 20:04:54 | 2023-02-17 20:16:12 | 94.25.170.168 ( Voskresensk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-17 15:22:26 | 2023-02-17 15:58:41 | 31.173.80.4 ( Moscow Moskva RU ) | Steam Client |
| 2023-02-16 19:07:43 | 2023-02-16 20:05:04 | 94.25.170.168 ( Voskresensk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-15 17:33:58 | 2023-02-15 20:30:01 | 31.173.80.4 ( Moscow Moskva RU ) | Steam Client |
| 2023-02-15 17:08:00 | N/A | 94.25.170.168 ( Voskresensk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-14 18:12:34 | 2023-02-14 18:43:09 | 31.173.80.4 ( Maloyaroslavets Kaluzhskaya oblast' RU ) | Steam Client |
| 2023-02-13 18:48:16 | 2023-02-13 18:49:18 | 94.25.170.168 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-13 17:20:01 | N/A | 31.173.80.40 ( Maloyaroslavets Kaluzhskaya oblast' RU ) | Steam Client |
| 2023-02-13 17:06:49 | N/A | 94.25.170.168 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-02-13 16:53:11 | 2023-02-13 17:06:25 | 94.25.170.168 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-12 15:50:03 | 2023-02-12 19:25:01 | 178.176.72.156 ( Kubinka Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-12 10:56:58 | 2023-02-12 11:22:57 | 178.176.72.156 ( Kubinka Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-11 18:42:54 | 2023-02-11 18:46:14 | 94.25.170.168 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-11 13:10:16 | 2023-02-11 14:35:35 | 94.25.170.168 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-11 09:14:38 | N/A | 94.25.170.168 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-11 08:56:12 | 2023-02-11 09:13:02 | 94.25.172.1 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-10 16:28:24 | 2023-02-10 19:47:39 | 94.25.172.1 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-10 15:31:03 | 2023-02-10 16:14:51 | 94.25.172.1 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-10 15:31:01 | 2023-02-10 15:31:01 | 94.25.172.1 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-10 15:06:36 | N/A | 178.176.72.55 ( Kubinka Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-09 18:02:20 | 2023-02-09 19:52:12 | 94.25.172.1 ( Klin Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-02-09 16:38:22 | 2023-02-09 18:01:07 | 178.176.72.34 ( Kubinka Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-09 14:42:03 | 2023-02-09 15:20:09 | 178.176.72.34 ( Kubinka Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-09 14:30:35 | 2023-02-09 14:41:01 | 94.25.172.1 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-09 11:56:05 | 2023-02-09 13:14:42 | 94.25.172.1 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-09 09:05:23 | 2023-02-09 11:22:02 | 94.25.172.1 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-09 08:42:51 | N/A | 94.25.172.1 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-09 08:35:46 | 2023-02-09 08:42:30 | 94.25.172.1 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-08 19:08:58 | 2023-02-08 19:54:36 | 178.176.72.34 ( Kubinka Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-08 17:34:36 | N/A | 178.176.72.34 ( Kubinka Moskovskaya oblast' RU ) | Web/Mobile |
| 2023-02-08 16:21:07 | 2023-02-08 18:52:50 | 178.176.72.34 ( Kubinka Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-08 16:18:11 | 2023-02-08 16:19:51 | 94.25.172.1 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-08 15:29:15 | 2023-02-08 15:59:48 | 94.25.172.1 ( Klin Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-02-08 15:15:19 | 2023-02-08 15:22:05 | 178.176.72.34 ( Kubinka Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-08 15:12:46 | N/A | 94.25.175.236 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-08 14:04:34 | 2023-02-08 15:04:56 | 94.25.175.236 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-08 14:03:38 | 2023-02-08 14:03:58 | 94.25.175.236 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-08 13:00:06 | N/A | 94.25.175.236 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-08 12:55:27 | 2023-02-08 12:58:48 | 94.25.175.236 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-06 19:13:14 | N/A | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-06 17:40:55 | N/A | 178.176.72.26 ( Kubinka Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-06 17:39:19 | 2023-02-06 17:40:04 | 178.176.72.26 ( Kubinka Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-06 17:08:43 | N/A | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-06 16:42:41 | N/A | 178.176.72.26 ( Kubinka Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-05 12:05:52 | 2023-02-05 12:34:33 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-02-05 10:21:21 | 2023-02-05 11:08:45 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-05 09:49:18 | 2023-02-05 10:10:24 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-05 08:44:40 | 2023-02-05 09:49:16 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-05 08:18:27 | 2023-02-05 08:43:18 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-04 19:17:37 | 2023-02-04 20:23:04 | 31.173.85.35 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-04 14:32:45 | 2023-02-04 16:14:25 | 85.30.229.153 ( Moscow Moskva RU ) | Steam Client |
| 2023-02-04 13:00:41 | 2023-02-04 13:23:21 | 31.173.85.35 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-04 12:59:59 | N/A | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-04 12:56:26 | 2023-02-04 12:59:48 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-04 12:30:06 | N/A | 31.173.85.35 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-04 08:14:34 | 2023-02-04 12:08:13 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-03 19:32:55 | 2023-02-03 21:04:30 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-02-02 18:53:55 | 2023-02-02 18:56:58 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-02 18:20:39 | 2023-02-02 18:26:01 | 5.34.179.92 ( Miami FL US ) | Steam Client |
| 2023-02-02 16:29:36 | 2023-02-02 18:20:30 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-02 16:28:03 | 2023-02-02 16:28:45 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-02 16:27:19 | 2023-02-02 16:27:44 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-02 08:50:52 | 2023-02-02 08:51:05 | 31.173.85.160 ( Podol'sk Moskovskaya oblast' RU ) | Web/Mobile |
| 2023-02-01 18:27:48 | 2023-02-01 19:40:13 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-02-01 13:55:30 | 2023-02-01 14:46:43 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-31 20:04:01 | 2023-01-31 20:20:13 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-31 19:55:01 | 2023-01-31 20:00:07 | 31.173.85.195 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-31 19:53:05 | 2023-01-31 19:53:27 | 31.173.85.195 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-31 17:23:57 | 2023-01-31 18:36:28 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-01-30 18:25:02 | 2023-01-30 19:13:51 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-30 16:28:02 | 2023-01-30 18:24:04 | 31.173.85.231 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-30 16:25:09 | 2023-01-30 16:26:37 | 31.173.85.231 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-29 16:30:14 | 2023-01-29 19:05:54 | 31.173.85.231 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-29 15:08:14 | 2023-01-29 16:08:24 | 31.173.85.231 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-29 15:04:31 | 2023-01-29 15:06:40 | 31.173.85.231 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-29 15:01:40 | 2023-01-29 15:03:59 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-29 12:35:10 | 2023-01-29 13:31:31 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-28 19:11:36 | 2023-01-28 20:19:51 | 31.173.85.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-28 19:10:42 | N/A | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-28 18:44:09 | 2023-01-28 19:09:58 | 31.173.85.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-28 18:25:47 | 2023-01-28 18:43:22 | 31.173.85.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-01-28 17:13:03 | 2023-01-28 18:25:32 | 31.173.85.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-28 13:03:19 | 2023-01-28 15:15:02 | 31.173.85.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-28 10:26:02 | 2023-01-28 12:06:24 | 31.173.85.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-28 08:55:57 | 2023-01-28 09:54:52 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-27 18:34:14 | 2023-01-27 20:43:56 | 31.173.85.207 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-26 19:43:52 | 2023-01-26 20:14:10 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-26 19:43:11 | 2023-01-26 19:43:46 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-26 17:26:18 | 2023-01-26 18:28:54 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-26 14:44:09 | 2023-01-26 15:55:33 | 94.25.168.224 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-25 19:30:08 | 2023-01-25 19:53:11 | 94.25.168.46 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-25 18:33:34 | 2023-01-25 19:24:37 | 94.25.168.46 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-25 15:20:49 | 2023-01-25 18:28:26 | 178.176.76.236 ( Krasnoarmeysk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-01-25 15:06:53 | 2023-01-25 15:20:30 | 178.176.76.236 ( Krasnoarmeysk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-25 15:03:12 | 2023-01-25 15:06:07 | 94.25.168.46 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-25 15:00:15 | 2023-01-25 15:01:22 | 178.176.76.236 ( Krasnoarmeysk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-25 14:58:12 | N/A | 94.25.168.46 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-25 14:58:06 | 2023-01-25 14:58:09 | 178.176.76.236 ( Krasnoarmeysk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-25 14:57:33 | 2023-01-25 14:57:54 | 178.176.76.236 ( Krasnoarmeysk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-25 14:55:52 | 2023-01-25 14:57:10 | 94.25.168.46 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-24 15:37:30 | 2023-01-24 18:29:55 | 94.25.174.53 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-23 18:41:41 | 2023-01-23 19:47:39 | 94.25.174.53 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-23 17:11:53 | 2023-01-23 17:43:19 | 94.25.174.53 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-23 15:58:26 | N/A | 178.176.76.235 ( Krasnoarmeysk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-22 09:42:04 | N/A | 178.176.76.235 ( Krasnoarmeysk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-01-21 18:00:34 | 2023-01-21 19:26:01 | 178.176.76.235 ( Krasnoarmeysk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-21 17:49:59 | 2023-01-21 17:52:03 | 94.25.174.53 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-21 17:47:18 | N/A | 178.176.76.235 ( Krasnoarmeysk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-21 17:40:50 | N/A | 94.25.174.53 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-21 10:20:56 | 2023-01-21 13:32:52 | 85.30.229.153 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-21 08:09:49 | 2023-01-21 09:43:32 | 94.25.174.53 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-20 20:23:29 | 2023-01-20 20:55:44 | 94.25.174.53 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-20 18:39:10 | N/A | 178.176.76.235 ( Krasnoarmeysk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-19 18:04:59 | 2023-01-19 19:23:12 | 178.176.76.250 ( Krasnoarmeysk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-18 18:13:28 | N/A | 94.25.169.190 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-18 17:44:42 | N/A | 178.176.77.80 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-18 14:38:06 | N/A | 94.25.169.190 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-01-17 19:06:02 | 2023-01-17 19:45:38 | 178.176.77.80 ( Sergiyev Posad Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-17 18:28:46 | N/A | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-16 18:05:43 | 2023-01-16 18:56:21 | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-16 18:05:41 | 2023-01-16 18:05:42 | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-16 17:50:58 | N/A | 178.176.73.252 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-16 10:35:57 | 2023-01-16 11:15:18 | 178.176.73.252 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-16 10:32:59 | N/A | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-16 08:52:33 | 2023-01-16 10:03:45 | 178.176.73.252 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-16 08:48:12 | 2023-01-16 08:50:56 | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-15 18:29:08 | N/A | 178.176.73.252 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-15 18:18:51 | N/A | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-15 14:02:42 | 2023-01-15 14:29:27 | 178.176.73.252 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-01-15 13:41:54 | 2023-01-15 13:46:13 | 178.176.73.252 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-15 13:36:03 | N/A | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-15 13:35:33 | 2023-01-15 13:35:39 | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-15 10:20:42 | 2023-01-15 11:50:13 | 178.176.73.252 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-15 09:22:15 | N/A | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-14 20:49:21 | 2023-01-14 21:09:20 | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-14 18:22:50 | 2023-01-14 19:49:19 | 178.176.73.119 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-14 18:08:44 | 2023-01-14 18:20:12 | 178.176.73.119 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-14 09:53:58 | 2023-01-14 11:46:09 | 178.176.73.119 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-13 20:55:32 | 2023-01-13 22:13:29 | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-13 20:47:51 | N/A | 178.176.73.119 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-13 20:47:19 | N/A | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-01-13 20:47:18 | 2023-01-13 20:47:18 | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-13 20:15:11 | N/A | 178.176.73.119 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-13 19:17:32 | 2023-01-13 19:52:42 | 178.176.73.119 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-13 19:00:13 | N/A | 178.176.73.24 ( Moscow Moskva RU ) | Steam Client |
| 2023-01-13 16:52:20 | N/A | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-13 15:11:12 | N/A | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-13 09:38:20 | 2023-01-13 10:43:09 | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-12 19:43:43 | 2023-01-12 20:02:41 | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-12 19:09:05 | 2023-01-12 19:37:45 | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-12 18:01:08 | 2023-01-12 18:57:05 | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-12 17:47:05 | N/A | 31.173.87.52 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-12 17:39:55 | 2023-01-12 17:44:23 | 31.173.87.52 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-01-12 16:26:06 | 2023-01-12 17:39:52 | 94.25.169.190 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-07 18:48:39 | 2023-01-07 20:08:27 | 94.25.170.195 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-06 19:56:38 | 2023-01-06 20:55:30 | 178.176.75.36 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-06 17:25:49 | 2023-01-06 19:02:46 | 178.176.75.36 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-06 15:30:42 | 2023-01-06 15:42:12 | 178.176.75.36 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-06 15:21:44 | 2023-01-06 15:29:33 | 178.176.75.36 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-06 15:11:50 | 2023-01-06 15:20:46 | 178.176.75.36 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-06 11:55:14 | N/A | 178.176.75.36 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-06 11:05:00 | 2023-01-06 11:13:51 | 178.176.75.36 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-06 10:44:53 | 2023-01-06 11:04:08 | 178.176.75.36 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-06 09:46:15 | 2023-01-06 10:44:20 | 178.176.75.36 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-05 18:21:02 | 2023-01-05 20:13:06 | 178.176.74.252 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-01-05 11:57:14 | 2023-01-05 13:02:28 | 178.176.74.252 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-04 20:07:14 | 2023-01-04 20:45:24 | 178.176.74.252 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-04 10:26:59 | 2023-01-04 10:29:54 | 94.25.170.195 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-03 18:56:37 | 2023-01-03 19:19:23 | 94.25.170.195 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-03 18:14:39 | 2023-01-03 18:46:32 | 94.25.170.195 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-03 18:14:37 | 2023-01-03 18:14:38 | 94.25.170.195 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-03 16:21:51 | N/A | 178.176.75.19 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-03 14:38:20 | 2023-01-03 14:38:50 | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-03 13:43:08 | 2023-01-03 14:20:34 | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-02 18:39:10 | 2023-01-02 19:55:40 | 31.173.87.130 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-02 18:19:27 | 2023-01-02 18:37:49 | 94.25.170.195 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-02 18:15:23 | 2023-01-02 18:18:29 | 94.25.170.195 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2023-01-01 16:20:32 | 2023-01-01 19:26:54 | 31.173.87.130 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-01 13:06:23 | 2023-01-01 13:06:23 | 31.173.87.130 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2023-01-01 10:38:46 | 2023-01-01 11:54:10 | 31.173.87.130 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-31 21:20:53 | 2022-12-31 21:42:02 | 94.25.173.191 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-31 17:49:11 | 2022-12-31 18:38:13 | 94.25.173.191 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-31 13:30:51 | 2022-12-31 14:41:35 | 31.173.87.130 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-31 13:26:20 | 2022-12-31 13:28:33 | 94.25.173.191 ( Kolomna Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-31 12:55:45 | N/A | 31.173.87.130 ( Podol'sk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-12-30 20:34:54 | 2022-12-30 21:34:21 | 94.25.175.105 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-30 19:16:16 | N/A | 178.176.77.200 ( Sergiyev Posad Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-30 12:13:13 | N/A | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-12-30 12:13:13 | 2022-12-30 14:49:24 | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-12-29 19:00:24 | 2022-12-29 20:38:40 | 31.173.85.41 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-29 16:02:45 | 2022-12-29 17:18:08 | 31.173.85.41 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-28 18:59:44 | 2022-12-28 21:08:06 | 31.173.85.41 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-28 18:04:17 | 2022-12-28 18:57:28 | 31.173.85.41 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-27 19:07:26 | 2022-12-27 20:04:57 | 31.173.85.41 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-27 16:31:50 | 2022-12-27 16:32:05 | 94.25.175.105 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-26 12:00:03 | 2022-12-26 15:16:21 | 94.25.171.0 ( Kashira Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-26 11:12:21 | N/A | 31.173.85.41 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-25 16:31:58 | 2022-12-25 19:39:58 | 178.176.73.183 ( Moscow Moskva RU ) | Steam Client |
| 2022-12-25 15:13:04 | 2022-12-25 16:30:39 | 178.176.73.183 ( Moscow Moskva RU ) | Steam Client |
| 2022-12-25 13:47:21 | 2022-12-25 13:47:41 | 178.176.73.183 ( Moscow Moskva RU ) | Steam Client |
| 2022-12-25 12:15:32 | 2022-12-25 12:17:02 | 178.176.73.183 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-12-25 10:05:41 | 2022-12-25 12:09:46 | 178.176.73.183 ( Moscow Moskva RU ) | Steam Client |
| 2022-12-24 19:34:41 | 2022-12-24 20:36:31 | 178.176.73.183 ( Moscow Moskva RU ) | Steam Client |
| 2022-12-24 11:37:08 | 2022-12-24 13:47:09 | 31.173.81.145 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-23 18:05:58 | 2022-12-23 20:04:58 | 31.173.81.145 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-23 18:00:19 | 2022-12-23 18:04:10 | 31.173.81.145 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-23 17:02:49 | N/A | 94.25.172.156 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-23 16:38:20 | N/A | 94.25.170.45 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-23 16:19:04 | N/A | 31.173.81.145 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-23 15:40:01 | 2022-12-23 16:18:34 | 31.173.81.145 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-23 15:20:00 | 2022-12-23 15:39:02 | 94.25.174.216 ( Serpukhov Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-22 18:44:55 | 2022-12-22 19:39:27 | 31.173.81.78 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-22 18:34:12 | 2022-12-22 18:44:25 | 31.173.81.78 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-12-22 18:28:16 | 2022-12-22 18:33:36 | 31.173.81.78 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-22 18:06:33 | N/A | 94.25.169.96 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-21 18:12:11 | 2022-12-21 19:01:59 | 31.173.81.78 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-21 16:41:48 | 2022-12-21 18:00:38 | 94.25.169.96 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-20 18:27:28 | 2022-12-20 20:18:13 | 94.25.169.96 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-20 15:33:33 | 2022-12-20 17:57:19 | 94.25.169.96 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-19 19:09:47 | 2022-12-19 19:37:21 | 94.25.168.185 ( Vysokovsk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-18 18:47:23 | 2022-12-18 19:39:25 | 31.173.80.196 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-18 17:45:58 | N/A | 94.25.168.185 ( Vysokovsk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-17 18:29:23 | 2022-12-17 20:11:13 | 178.176.78.90 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-17 14:45:52 | 2022-12-17 16:57:36 | 178.176.78.90 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-17 14:15:53 | 2022-12-17 14:37:02 | 94.25.168.185 ( Vysokovsk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-12-17 11:49:19 | 2022-12-17 13:47:01 | 94.25.168.185 ( Vysokovsk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-16 19:44:00 | 2022-12-16 20:42:57 | 178.176.78.90 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-16 19:26:23 | N/A | 94.25.168.185 ( Vysokovsk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-16 19:26:20 | 2022-12-16 19:26:21 | 94.25.168.185 ( Vysokovsk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-16 18:52:41 | N/A | 178.176.78.90 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-16 18:52:39 | 2022-12-16 18:52:40 | 178.176.78.90 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-16 13:57:09 | N/A | 94.25.168.185 ( Vysokovsk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-15 19:28:55 | 2022-12-15 20:08:33 | 94.25.173.238 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-15 18:29:41 | 2022-12-15 19:28:40 | 178.176.78.90 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-14 19:14:27 | 2022-12-14 20:12:47 | 94.25.174.204 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-14 17:04:08 | 2022-12-14 18:46:54 | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-14 15:57:37 | N/A | 94.25.174.204 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-12-13 19:25:36 | 2022-12-13 20:12:53 | 94.25.174.204 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-12 18:28:00 | 2022-12-12 19:44:10 | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-12 18:21:22 | 2022-12-12 18:27:38 | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-12 17:56:52 | 2022-12-12 18:20:44 | 94.25.172.68 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-12 17:00:59 | 2022-12-12 17:35:16 | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-12 15:07:19 | 2022-12-12 16:05:53 | 94.25.172.68 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-12 15:01:30 | N/A | 94.25.172.68 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-12 12:05:10 | 2022-12-12 12:16:37 | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-12-11 17:05:49 | 2022-12-11 18:29:04 | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-11 14:02:37 | N/A | 94.25.172.68 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-11 13:32:38 | 2022-12-11 14:02:23 | 94.25.172.68 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-11 13:01:05 | 2022-12-11 13:32:13 | 94.25.172.68 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-12-11 12:52:30 | 2022-12-11 13:00:53 | 94.25.172.68 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-11 12:23:04 | N/A | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-11 12:20:07 | 2022-12-11 12:22:53 | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-11 12:04:18 | 2022-12-11 12:19:48 | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-11 10:23:38 | 2022-12-11 12:04:08 | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-10 19:13:20 | 2022-12-10 20:09:23 | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-10 19:03:54 | N/A | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-10 17:00:34 | 2022-12-10 17:06:04 | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-10 16:04:36 | N/A | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-10 16:03:42 | 2022-12-10 16:04:23 | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-10 16:03:41 | N/A | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-12-10 11:20:03 | 2022-12-10 11:52:37 | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-12-10 11:20:02 | 2022-12-10 11:20:03 | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-10 10:50:33 | N/A | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-10 10:10:53 | 2022-12-10 10:40:58 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-10 09:38:46 | 2022-12-10 10:08:18 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-10 09:12:18 | 2022-12-10 09:38:33 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-09 21:31:13 | 2022-12-09 21:56:59 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-09 20:16:38 | N/A | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-09 20:03:42 | N/A | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-09 18:08:07 | 2022-12-09 19:11:38 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-09 17:52:49 | 2022-12-09 18:07:53 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-09 16:47:36 | 2022-12-09 17:52:28 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-09 15:26:23 | 2022-12-09 15:45:26 | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-12-09 15:11:50 | N/A | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-09 14:57:22 | N/A | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-09 14:19:04 | 2022-12-09 14:50:38 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-08 19:54:33 | N/A | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-08 19:35:35 | 2022-12-08 19:54:23 | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-08 18:30:39 | 2022-12-08 19:35:33 | 31.173.83.169 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-08 18:29:05 | 2022-12-08 18:29:38 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-08 14:33:55 | 2022-12-08 16:09:23 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-08 13:22:26 | 2022-12-08 14:33:48 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-07 19:49:23 | 2022-12-07 20:07:30 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-07 17:41:39 | 2022-12-07 17:47:11 | 85.30.229.153 ( Moscow Moskva RU ) | Steam Client |
| 2022-12-07 17:22:23 | 2022-12-07 17:41:37 | 85.30.229.153 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-12-07 16:15:49 | 2022-12-07 17:22:22 | 85.30.229.153 ( Moscow Moskva RU ) | Steam Client |
| 2022-12-07 16:12:02 | 2022-12-07 16:15:47 | 85.30.229.153 ( Moscow Moskva RU ) | Steam Client |
| 2022-12-07 16:12:01 | N/A | 85.30.229.153 ( Moscow Moskva RU ) | Web/Mobile |
| 2022-12-07 16:11:53 | 2022-12-07 16:22:58 | 31.173.87.27 ( Moscow Moskva RU ) | Web/Mobile |
| 2022-12-07 11:11:30 | 2022-12-07 12:08:30 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-06 19:07:53 | 2022-12-06 20:15:49 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-06 19:06:18 | 2022-12-06 19:06:41 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-06 16:35:23 | 2022-12-06 18:48:38 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-06 14:56:34 | 2022-12-06 15:01:31 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-06 14:09:51 | 2022-12-06 14:56:13 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-05 20:10:34 | 2022-12-05 20:13:20 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-05 20:08:34 | 2022-12-05 20:10:02 | 195.123.234.86 ( Secaucus NJ US ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-12-05 17:21:44 | 2022-12-05 18:44:54 | 94.25.172.85 ( Rostov-na-Donu Rostovskaya oblast' RU ) | Steam Client |
| 2022-12-04 15:53:23 | N/A | 178.176.73.226 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-04 09:58:24 | N/A | 94.25.171.103 ( Bronnitsy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-03 21:28:23 | 2022-12-03 22:09:13 | 178.176.73.226 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-03 19:15:22 | 2022-12-03 21:21:10 | 178.176.73.226 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-03 11:20:35 | N/A | 178.176.75.29 ( Moscow Moskva RU ) | Steam Client |
| 2022-12-03 11:20:33 | 2022-12-03 11:20:33 | 178.176.75.29 ( Moscow Moskva RU ) | Steam Client |
| 2022-12-03 11:11:16 | N/A | 94.25.171.103 ( Bronnitsy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-03 09:31:01 | 2022-12-03 10:39:01 | 94.25.171.103 ( Bronnitsy Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-02 19:48:01 | 2022-12-02 20:50:58 | 178.176.77.105 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-02 19:40:36 | N/A | 178.176.79.148 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-02 17:30:29 | N/A | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-12-01 19:22:37 | 2022-12-01 20:28:21 | 178.176.79.148 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2022-12-01 14:35:12 | N/A | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-30 16:22:53 | 2022-11-30 17:41:17 | 31.173.84.112 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-28 19:30:23 | 2022-11-28 20:59:44 | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-28 19:30:21 | 2022-11-28 19:30:22 | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-28 18:38:40 | N/A | 31.173.84.112 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-28 16:14:32 | N/A | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-27 19:46:14 | 2022-11-27 20:28:28 | 31.173.82.4 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-27 18:18:39 | N/A | 31.173.82.4 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-27 16:48:20 | N/A | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-27 14:03:03 | N/A | 31.173.82.4 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-27 13:14:07 | N/A | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-11-27 12:58:06 | 2022-11-27 13:14:02 | 31.173.82.4 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-27 12:15:51 | N/A | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-27 10:33:16 | 2022-11-27 10:51:42 | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-26 22:43:08 | 2022-11-26 23:11:45 | 31.173.82.4 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-26 22:17:08 | N/A | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-26 20:39:36 | N/A | 31.173.82.4 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-26 20:39:34 | 2022-11-26 20:39:34 | 31.173.82.4 ( Dedovsk Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-26 20:00:06 | N/A | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-26 16:33:28 | 2022-11-26 17:13:47 | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-26 16:33:27 | N/A | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-11-26 15:23:19 | 2022-11-26 15:49:47 | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-26 15:23:18 | N/A | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Web/Mobile |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-11-26 14:17:04 | 2022-11-26 15:22:28 | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-26 14:17:03 | N/A | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-11-26 09:09:25 | 2022-11-26 10:43:27 | 178.176.76.235 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-26 08:38:17 | N/A | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-25 20:28:32 | 2022-11-25 20:34:28 | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-25 11:53:12 | 2022-11-25 20:00:21 | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-25 09:49:00 | N/A | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-24 19:17:41 | 2022-11-24 19:47:52 | 178.176.76.235 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-24 17:32:35 | N/A | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-24 13:41:25 | 2022-11-24 16:58:03 | 178.176.76.235 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-23 18:30:32 | 2022-11-23 19:54:45 | 178.176.76.235 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-23 13:48:43 | 2022-11-23 15:05:45 | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-11-22 18:39:49 | 2022-11-22 18:41:45 | 178.176.76.235 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-22 17:14:11 | N/A | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-22 14:23:18 | 2022-11-22 15:40:53 | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-21 16:33:11 | 2022-11-21 20:39:57 | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-21 15:27:22 | N/A | 178.176.76.235 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-21 15:21:27 | N/A | 178.176.76.235 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-21 14:30:13 | N/A | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-21 08:05:56 | 2022-11-21 08:17:21 | 178.176.76.235 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-11-20 19:39:07 | 2022-11-20 20:16:50 | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-20 15:25:11 | 2022-11-20 17:21:55 | 85.30.229.153 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-20 15:25:08 | N/A | 85.30.229.153 ( Moscow Moskva RU ) | Web/Mobile |
| 2022-11-20 09:12:48 | 2022-11-20 11:07:30 | 178.176.75.16 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-11-19 21:32:48 | 2022-11-19 21:43:44 | 178.176.75.16 ( Moscow Moskva RU ) | Web/Mobile |
| 2022-11-19 19:31:45 | 2022-11-19 20:46:32 | 178.176.75.16 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-19 17:07:41 | N/A | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-19 11:46:45 | N/A | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-18 18:37:11 | 2022-11-18 20:45:56 | 94.25.169.208 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-18 18:33:30 | 2022-11-18 18:33:56 | 178.176.75.16 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-18 17:57:46 | N/A | 94.25.169.241 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-18 14:46:09 | 2022-11-18 16:06:46 | 94.25.169.241 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-18 13:57:02 | 2022-11-18 14:28:36 | 94.25.169.241 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-18 10:54:46 | 2022-11-18 12:09:23 | 94.25.169.241 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-17 18:23:15 | 2022-11-17 19:49:44 | 94.25.169.241 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-16 19:11:28 | 2022-11-16 20:58:13 | 94.25.169.241 ( Yaropolets Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-11-15 18:26:21 | 2022-11-15 19:43:35 | 94.25.169.241 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-15 16:42:39 | 2022-11-15 17:40:10 | 94.25.169.241 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-15 15:48:24 | 2022-11-15 16:40:27 | 94.25.169.241 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-15 14:50:28 | 2022-11-15 15:18:55 | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-14 17:47:48 | 2022-11-14 19:27:03 | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-14 15:58:12 | 2022-11-14 16:48:52 | 178.176.75.182 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-14 15:35:37 | N/A | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-13 19:30:30 | 2022-11-13 19:59:48 | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-13 19:26:58 | 2022-11-13 19:30:21 | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-13 14:55:33 | 2022-11-13 15:42:00 | 178.176.73.42 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-13 12:52:18 | N/A | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-13 10:13:33 | 2022-11-13 11:56:38 | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-11-12 20:53:43 | 2022-11-12 22:45:04 | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-12 20:09:33 | 2022-11-12 20:39:37 | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-12 18:56:33 | N/A | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-12 17:10:05 | 2022-11-12 17:10:45 | 178.176.78.195 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-11-12 17:08:54 | 2022-11-12 18:07:04 | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-12 17:08:53 | N/A | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-11-12 17:08:53 | 2022-11-12 17:09:54 | 178.176.78.195 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-11-12 10:49:45 | 2022-11-12 11:34:18 | 31.173.84.20 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-12 09:38:40 | 2022-11-12 10:32:33 | 31.173.84.20 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-12 09:06:03 | N/A | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-11 20:11:16 | 2022-11-11 21:06:16 | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-11 16:48:45 | 2022-11-11 18:46:27 | 31.173.84.20 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-11-11 16:46:14 | 2022-11-11 16:48:18 | 31.173.84.20 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-10 18:51:23 | 2022-11-10 19:55:37 | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-09 18:44:18 | 2022-11-09 20:07:02 | 31.173.84.20 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-09 18:43:25 | N/A | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-09 17:55:25 | 2022-11-09 18:29:07 | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-09 13:43:49 | 2022-11-09 15:56:52 | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-08 13:44:10 | 2022-11-08 18:56:51 | 94.25.172.207 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-07 17:37:18 | N/A | 94.25.172.127 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-07 15:34:01 | 2022-11-07 16:50:05 | 94.25.172.127 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-06 17:34:54 | 2022-11-06 19:44:36 | 94.25.174.84 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-06 14:57:30 | 2022-11-06 16:11:07 | 94.25.174.84 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-06 12:20:06 | 2022-11-06 13:06:40 | 178.176.78.135 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-11-05 20:22:52 | 2022-11-05 21:30:14 | 178.176.78.135 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-05 20:20:01 | N/A | 94.25.174.84 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-05 18:23:29 | 2022-11-05 19:46:43 | 94.25.174.84 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-05 12:15:06 | N/A | 94.25.174.84 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-05 09:59:52 | 2022-11-05 11:44:38 | 178.176.78.135 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-05 09:57:29 | N/A | 94.25.174.84 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-04 17:57:30 | 2022-11-04 17:58:04 | 178.176.78.135 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-04 13:07:06 | N/A | 94.25.174.84 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-04 10:46:12 | 2022-11-04 12:12:38 | 178.176.78.135 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-04 10:23:29 | N/A | 94.25.174.84 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-03 18:19:14 | 2022-11-03 18:48:06 | 178.176.78.135 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-03 17:57:45 | 2022-11-03 18:00:02 | 178.176.78.135 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-11-03 14:41:56 | 2022-11-03 17:27:19 | 178.176.78.135 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-03 14:40:36 | 2022-11-03 14:41:42 | 178.176.78.135 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-03 13:54:39 | N/A | 94.25.174.84 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-03 09:35:21 | 2022-11-03 11:04:00 | 94.25.174.84 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-02 19:33:09 | 2022-11-02 20:34:28 | 178.176.78.135 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-02 18:44:17 | 2022-11-02 19:20:08 | 94.25.174.84 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-02 18:37:36 | 2022-11-02 18:43:19 | 94.25.174.84 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-02 14:55:26 | 2022-11-02 16:32:16 | 94.25.174.84 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-02 14:37:18 | N/A | 178.176.78.135 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-11-02 09:42:42 | N/A | 94.25.174.84 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-01 18:44:14 | 2022-11-01 18:47:11 | 94.25.174.84 ( Moscow Moskva RU ) | Steam Client |
| 2022-11-01 16:47:47 | 2022-11-01 18:18:52 | 178.176.79.97 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-11-01 11:53:48 | 2022-11-01 12:38:38 | 178.176.79.97 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-31 18:33:17 | 2022-10-31 19:24:38 | 178.176.79.97 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-31 16:33:26 | 2022-10-31 17:41:39 | 178.176.79.97 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-31 08:43:13 | 2022-10-31 11:29:37 | 178.176.79.97 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-31 08:38:32 | N/A | 94.25.173.81 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-30 19:10:20 | 2022-10-30 19:52:25 | 178.176.79.97 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-30 19:04:29 | 2022-10-30 19:09:51 | 178.176.79.97 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-30 16:07:28 | 2022-10-30 17:36:24 | 178.176.79.97 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-30 15:58:31 | 2022-10-30 16:07:09 | 178.176.79.97 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-30 14:45:41 | N/A | 94.25.173.81 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-30 14:15:10 | N/A | 178.176.79.97 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-30 13:14:59 | N/A | 94.25.173.81 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-10-30 10:46:24 | 2022-10-30 12:51:38 | 178.176.79.97 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-30 10:46:00 | N/A | 94.25.173.81 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-30 09:56:26 | 2022-10-30 10:27:35 | 94.25.173.81 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-30 09:16:56 | 2022-10-30 09:19:03 | 94.25.173.81 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-30 08:16:09 | 2022-10-30 09:06:45 | 94.25.173.81 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-29 18:26:19 | N/A | 178.176.79.97 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-29 10:02:04 | 2022-10-29 11:22:37 | 94.25.173.81 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-29 07:47:20 | 2022-10-29 08:58:23 | 178.176.79.97 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-29 07:08:23 | N/A | 94.25.173.81 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-28 18:08:52 | 2022-10-28 19:57:45 | 178.176.79.97 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-28 17:58:52 | N/A | 94.25.174.4 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-28 14:47:37 | 2022-10-28 16:28:19 | 94.25.172.93 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-10-27 16:02:44 | N/A | 178.176.79.175 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-27 13:58:01 | N/A | 94.25.172.93 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-27 12:51:17 | 2022-10-27 13:14:26 | 178.176.79.175 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-27 12:43:02 | N/A | 94.25.172.93 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-27 12:03:18 | 2022-10-27 12:19:40 | 178.176.79.175 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-10-27 07:32:30 | 2022-10-27 07:43:42 | 178.176.79.175 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-10-26 19:47:58 | 2022-10-26 20:09:04 | 94.25.172.93 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-26 19:43:17 | 2022-10-26 19:47:30 | 94.25.172.93 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-26 14:31:36 | 2022-10-26 19:33:24 | 178.176.79.238 ( Orekhovo-Zuyevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-26 14:31:19 | N/A | 94.25.172.93 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-26 13:12:58 | 2022-10-26 14:16:56 | 94.25.172.93 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-26 13:11:00 | 2022-10-26 13:12:25 | 94.25.172.93 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-10-25 19:04:20 | 2022-10-25 20:14:23 | 94.25.172.93 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-25 15:19:48 | 2022-10-25 17:01:57 | 85.30.229.153 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-25 15:19:47 | N/A | 85.30.229.153 ( Moscow Moskva RU ) | Web/Mobile |
| 2022-10-25 08:55:25 | 2022-10-25 12:48:12 | 94.25.172.93 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-24 10:21:38 | 2022-10-24 10:36:16 | 178.176.74.92 ( Podol'sk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-10-23 14:35:12 | 2022-10-23 16:54:24 | 178.176.74.92 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-23 14:27:32 | N/A | 94.25.169.169 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-23 11:31:13 | 2022-10-23 12:32:10 | 94.25.169.169 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-22 20:07:18 | 2022-10-22 20:19:18 | 31.173.87.125 ( Podol'sk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-10-22 19:26:38 | 2022-10-22 21:12:59 | 31.173.87.125 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-22 19:25:38 | N/A | 94.25.169.169 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-22 19:23:52 | 2022-10-22 19:25:01 | 31.173.87.125 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-10-22 18:32:24 | 2022-10-22 19:23:17 | 31.173.87.125 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-21 19:05:36 | 2022-10-21 20:08:05 | 178.176.73.133 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-21 18:57:59 | N/A | 94.25.169.169 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-21 14:05:28 | 2022-10-21 16:03:22 | 94.25.169.169 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-20 17:30:36 | 2022-10-20 18:26:07 | 178.176.73.150 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-20 15:38:38 | 2022-10-20 16:14:04 | 178.176.73.150 ( Klin Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-20 14:19:27 | N/A | 94.25.169.169 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-19 16:29:47 | 2022-10-19 18:47:16 | 94.25.169.169 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-18 16:41:50 | 2022-10-18 17:26:05 | 31.173.80.114 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-18 16:26:18 | N/A | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-18 16:13:26 | 2022-10-18 16:26:12 | 31.173.80.114 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-18 16:10:50 | N/A | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-10-17 17:12:32 | 2022-10-17 17:48:42 | 31.173.80.114 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-17 16:10:47 | N/A | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-16 12:06:54 | N/A | 31.173.81.34 ( Podol'sk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-10-16 10:12:01 | 2022-10-16 10:37:09 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-16 07:46:21 | 2022-10-16 09:55:04 | 178.176.72.233 ( Kodinsk Krasnoyarskiy kray RU ) | Steam Client |
| 2022-10-15 18:24:35 | 2022-10-15 20:57:20 | 178.176.72.233 ( Kodinsk Krasnoyarskiy kray RU ) | Steam Client |
| 2022-10-15 18:22:16 | N/A | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-15 10:00:18 | 2022-10-15 12:18:35 | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-15 07:08:27 | 2022-10-15 08:59:20 | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-14 18:26:49 | 2022-10-14 18:58:00 | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-14 18:24:51 | N/A | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-13 18:39:52 | 2022-10-13 19:47:34 | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-10-13 18:24:14 | 2022-10-13 18:37:09 | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-13 16:47:42 | 2022-10-13 18:23:27 | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-13 16:47:08 | 2022-10-13 16:47:17 | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-13 16:46:39 | N/A | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-13 15:54:11 | 2022-10-13 16:23:59 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-13 15:12:44 | N/A | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-10-13 14:31:43 | 2022-10-13 15:53:56 | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-13 14:31:11 | 2022-10-13 14:31:39 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-12 16:46:08 | 2022-10-12 20:06:23 | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-12 12:48:23 | 2022-10-12 14:15:03 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-11 18:17:59 | 2022-10-11 19:31:33 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-10 17:56:35 | N/A | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-10-09 18:00:09 | 2022-10-09 18:27:18 | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-09 17:21:08 | 2022-10-09 17:56:36 | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-09 13:48:19 | N/A | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-09 13:33:52 | N/A | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-09 13:28:08 | N/A | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-09 13:25:56 | 2022-10-09 13:27:59 | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-09 12:42:51 | N/A | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-09 11:27:21 | 2022-10-09 12:14:51 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-09 11:23:30 | 2022-10-09 11:26:59 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-09 10:16:47 | 2022-10-09 11:20:30 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-09 09:37:16 | 2022-10-09 10:09:15 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-09 08:23:31 | 2022-10-09 09:20:07 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-10-08 19:11:31 | N/A | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-08 16:52:56 | 2022-10-08 19:10:46 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-08 16:21:19 | 2022-10-08 16:24:29 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-08 11:54:36 | N/A | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-10-08 07:44:51 | 2022-10-08 09:12:29 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-07 18:13:00 | 2022-10-07 19:38:41 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-06 20:22:03 | 2022-10-06 20:35:12 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-06 18:15:20 | N/A | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-06 16:18:33 | 2022-10-06 17:13:55 | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-06 16:12:59 | 2022-10-06 16:14:03 | 178.176.79.249 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-06 15:45:50 | N/A | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-05 18:04:43 | 2022-10-05 19:35:31 | 178.176.79.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-10-05 18:04:02 | 2022-10-05 18:04:33 | 178.176.79.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-05 15:46:59 | 2022-10-05 18:03:14 | 178.176.79.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-05 15:45:50 | N/A | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-04 16:06:06 | 2022-10-04 16:20:47 | 178.176.79.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-04 14:56:50 | N/A | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-04 13:48:07 | N/A | 178.176.79.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-04 13:47:59 | 2022-10-04 13:48:02 | 178.176.79.14 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-04 13:47:50 | N/A | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-03 19:23:13 | 2022-10-03 19:53:09 | 178.176.79.14 ( Moscow Moskva RU ) | Steam Client |
| 2022-10-03 19:20:17 | N/A | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-02 08:10:52 | 2022-10-02 14:14:05 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-01 21:01:43 | 2022-10-01 22:30:41 | 178.176.77.255 ( Kodinsk Krasnoyarskiy kray RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-10-01 13:45:02 | 2022-10-01 14:16:30 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-01 10:23:40 | 2022-10-01 13:28:06 | 178.176.77.255 ( Kodinsk Krasnoyarskiy kray RU ) | Steam Client |
| 2022-10-01 08:10:32 | 2022-10-01 09:32:14 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-10-01 07:42:00 | N/A | 178.176.77.255 ( Kodinsk Krasnoyarskiy kray RU ) | Steam Client |
| 2022-09-30 19:00:44 | 2022-09-30 19:09:07 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-30 16:04:05 | 2022-09-30 18:33:44 | 178.176.77.255 ( Kodinsk Krasnoyarskiy kray RU ) | Steam Client |
| 2022-09-30 16:00:38 | 2022-09-30 16:03:55 | 178.176.77.255 ( Kodinsk Krasnoyarskiy kray RU ) | Steam Client |
| 2022-09-30 15:56:09 | N/A | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-29 12:52:32 | 2022-09-29 13:03:15 | 94.25.169.169 ( Mikhnevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-28 18:06:35 | 2022-09-28 18:06:57 | 178.176.77.255 ( Kodinsk Krasnoyarskiy kray RU ) | Steam Client |
| 2022-09-28 14:24:11 | 2022-09-28 15:40:43 | 178.176.77.255 ( Kodinsk Krasnoyarskiy kray RU ) | Steam Client |
| 2022-09-27 17:09:49 | 2022-09-27 20:20:20 | 178.176.77.255 ( Kodinsk Krasnoyarskiy kray RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-09-26 18:06:03 | 2022-09-26 19:34:03 | 31.173.81.41 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-25 17:37:55 | 2022-09-25 19:46:01 | 31.173.81.41 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-24 16:24:18 | 2022-09-24 18:01:37 | 94.25.171.203 ( Moscow Moskva RU ) | Steam Client |
| 2022-09-24 14:23:00 | 2022-09-24 15:26:55 | 94.25.171.203 ( Moscow Moskva RU ) | Steam Client |
| 2022-09-24 08:15:44 | 2022-09-24 09:39:09 | 94.25.170.31 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-23 15:45:40 | 2022-09-23 20:43:04 | 31.173.81.41 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-22 17:34:45 | 2022-09-22 21:05:43 | 31.173.84.238 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-22 06:22:14 | 2022-09-22 06:34:16 | 31.173.84.238 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-21 17:20:42 | N/A | 31.173.84.238 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-21 15:47:29 | 2022-09-21 16:37:09 | 31.173.84.238 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-21 15:38:48 | 2022-09-21 15:49:44 | 31.173.84.238 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-21 15:25:32 | N/A | 94.25.170.31 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-09-20 16:56:34 | 2022-09-20 19:02:45 | 31.173.84.238 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-20 16:56:14 | N/A | 94.25.170.31 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-20 15:33:59 | 2022-09-20 16:46:14 | 94.25.170.31 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-18 13:06:57 | 2022-09-18 13:15:02 | 31.173.84.238 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-18 11:14:02 | N/A | 31.173.84.238 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-18 11:11:22 | N/A | 94.25.170.29 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-17 18:18:34 | 2022-09-17 18:19:43 | 31.173.84.238 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-17 12:39:17 | 2022-09-17 13:27:00 | 94.25.170.29 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-17 09:22:14 | 2022-09-17 12:39:03 | 178.176.75.172 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-16 16:50:08 | 2022-09-16 20:13:15 | 178.176.75.172 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-16 16:30:36 | N/A | 94.25.170.29 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-15 16:28:07 | 2022-09-15 16:57:20 | 178.176.78.125 ( Stupino Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-09-15 16:11:20 | N/A | 94.25.170.29 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-15 09:42:07 | 2022-09-15 09:53:03 | 178.176.78.125 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-15 08:45:19 | 2022-09-15 09:10:34 | 178.176.78.125 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-14 18:02:47 | 2022-09-14 20:01:41 | 178.176.78.125 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-14 18:00:36 | 2022-09-14 18:11:32 | 178.176.78.125 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-14 15:52:08 | 2022-09-14 15:52:18 | 178.176.78.125 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-14 15:49:51 | 2022-09-14 15:50:06 | 178.176.78.125 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-14 13:29:40 | 2022-09-14 13:31:17 | 178.176.78.125 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-14 12:01:56 | N/A | 94.25.170.29 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-14 04:39:33 | 2022-09-14 04:50:30 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-09-13 20:22:41 | 2022-09-13 20:34:45 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-09-13 19:12:57 | 2022-09-13 19:23:52 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-09-13 17:58:26 | N/A | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-09-13 16:58:46 | N/A | 94.25.170.29 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-13 15:24:40 | 2022-09-13 16:41:08 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-09-13 13:38:48 | N/A | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-09-13 13:29:03 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-13 13:17:55 | 2022-09-13 13:28:51 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-09-13 12:44:36 | 2022-09-13 12:55:32 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-09-13 11:59:38 | 2022-09-13 12:17:32 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-09-13 07:38:46 | 2022-09-13 07:49:42 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-09-13 05:51:59 | 2022-09-13 06:16:46 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-09-13 05:20:46 | 2022-09-13 05:40:00 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-09-13 04:19:21 | 2022-09-13 04:30:17 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-09-12 20:54:52 | 2022-09-12 21:09:23 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-09-12 20:42:46 | 2022-09-12 20:53:43 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-09-12 19:56:42 | 2022-09-12 20:09:36 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-09-12 17:48:07 | 2022-09-12 19:23:23 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-09-12 17:29:58 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-12 17:25:40 | 2022-09-12 17:28:47 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-12 17:21:57 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-12 17:09:33 | 2022-09-12 17:20:33 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-09-12 15:54:45 | 2022-09-12 16:05:42 | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-09-12 15:16:22 | 2022-09-12 16:15:46 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-12 15:13:12 | N/A | 31.173.80.14 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-09-12 15:12:38 | 2022-09-12 15:12:41 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-09-12 15:09:48 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-12 15:08:02 | N/A | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-12 14:45:54 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-12 13:44:18 | 2022-09-12 13:55:13 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-12 10:55:23 | 2022-09-12 11:25:37 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-12 10:03:39 | 2022-09-12 10:14:35 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-12 05:50:23 | 2022-09-12 06:01:19 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-11 19:58:38 | 2022-09-11 20:09:34 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-11 18:37:55 | 2022-09-11 19:07:07 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-11 17:54:39 | 2022-09-11 18:36:11 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-11 17:53:51 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-11 17:48:39 | 2022-09-11 18:00:02 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-09-11 16:50:20 | 2022-09-11 17:01:20 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-11 16:13:52 | 2022-09-11 16:24:50 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-11 15:09:32 | 2022-09-11 15:20:43 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-11 13:22:08 | 2022-09-11 13:33:04 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-11 12:52:55 | 2022-09-11 14:29:04 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-11 12:50:00 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-11 10:59:14 | N/A | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-11 10:58:54 | 2022-09-11 11:09:50 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-11 10:53:41 | N/A | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-11 10:52:40 | 2022-09-11 10:53:37 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-11 10:05:09 | 2022-09-11 10:41:46 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-11 10:04:20 | 2022-09-11 10:16:16 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Web/Mobile |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-09-11 09:30:11 | 2022-09-11 10:03:25 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-11 09:28:42 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-11 08:55:00 | 2022-09-11 09:28:28 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-11 08:13:19 | 2022-09-11 08:53:38 | 178.176.78.140 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-11 08:09:28 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-10 18:33:42 | 2022-09-10 20:16:45 | 31.173.87.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-10 18:31:36 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-10 18:21:02 | 2022-09-10 18:31:57 | 31.173.87.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-10 18:01:14 | 2022-09-10 18:13:25 | 31.173.87.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-10 17:42:58 | 2022-09-10 17:53:53 | 31.173.87.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-10 16:42:47 | 2022-09-10 17:08:43 | 31.173.87.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-10 15:53:20 | 2022-09-10 16:25:54 | 31.173.87.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-09-10 13:48:44 | 2022-09-10 15:21:14 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-10 12:24:21 | 2022-09-10 13:04:26 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-10 09:31:52 | 2022-09-10 12:24:12 | 31.173.87.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-10 09:20:13 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-10 08:09:53 | 2022-09-10 08:30:25 | 31.173.87.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-10 07:48:27 | 2022-09-10 08:09:21 | 31.173.87.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-09 19:35:12 | N/A | 31.173.87.153 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-09 14:26:31 | 2022-09-09 14:50:54 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-09 14:20:14 | N/A | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-09 14:10:19 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-09 07:04:14 | 2022-09-09 07:15:10 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-08 17:27:43 | 2022-09-08 20:07:46 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-09-08 17:18:31 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-08 13:47:59 | 2022-09-08 14:47:31 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-08 08:53:46 | 2022-09-08 09:06:39 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-08 08:05:59 | 2022-09-08 08:16:56 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-07 17:03:30 | N/A | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-07 17:00:54 | N/A | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-07 16:56:38 | N/A | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-07 14:31:38 | N/A | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-07 14:22:49 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-07 13:01:50 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-07 10:43:55 | N/A | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-07 10:21:32 | N/A | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-09-06 18:40:02 | 2022-09-06 20:31:11 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-06 18:36:39 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-06 17:42:31 | 2022-09-06 18:14:14 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-06 17:01:34 | N/A | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-06 16:02:56 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-06 13:58:54 | 2022-09-06 14:39:26 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-06 11:02:22 | N/A | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-06 10:37:07 | 2022-09-06 10:52:38 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-05 18:12:46 | 2022-09-05 18:57:20 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-05 17:59:10 | 2022-09-05 18:11:16 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-05 12:58:10 | 2022-09-05 13:09:06 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-05 12:35:35 | 2022-09-05 12:46:48 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-09-04 19:14:38 | 2022-09-04 20:24:15 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-04 19:08:11 | 2022-09-04 19:13:52 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-04 19:06:58 | 2022-09-04 19:07:21 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-04 19:01:16 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-04 14:20:55 | 2022-09-04 14:31:49 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-04 13:55:32 | 2022-09-04 14:12:27 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-04 12:36:56 | 2022-09-04 13:26:50 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-04 11:47:31 | 2022-09-04 12:22:18 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-04 09:46:22 | 2022-09-04 11:17:25 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-04 09:34:28 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-04 08:36:10 | 2022-09-04 09:12:39 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-04 08:33:02 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-09-03 19:20:35 | 2022-09-03 19:50:42 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-03 19:17:18 | 2022-09-03 19:20:02 | 37.187.180.136 ( Roubaix Hauts-de-France FR ) | Steam Client |
| 2022-09-03 19:08:10 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-03 18:38:25 | 2022-09-03 19:07:33 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-03 18:37:50 | 2022-09-03 18:38:19 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-03 18:03:47 | N/A | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-03 17:59:40 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-03 13:35:09 | 2022-09-03 14:41:54 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-03 13:09:39 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-03 13:08:03 | N/A | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-03 13:00:45 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-03 12:56:20 | 2022-09-03 13:00:10 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-09-03 11:46:25 | 2022-09-03 12:48:48 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-03 11:35:47 | 2022-09-03 11:45:58 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-03 10:50:43 | N/A | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-03 10:49:59 | 2022-09-03 10:50:41 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-03 08:24:17 | 2022-09-03 09:47:57 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-02 19:29:08 | 2022-09-02 19:43:59 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-02 17:23:20 | 2022-09-02 19:15:33 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-02 17:19:42 | 2022-09-02 17:23:19 | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-02 16:35:10 | 2022-09-02 16:46:07 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-02 15:42:47 | 2022-09-02 15:53:44 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-02 14:16:31 | 2022-09-02 15:10:18 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-02 13:42:04 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-09-02 10:02:20 | 2022-09-02 10:13:17 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-02 09:16:01 | 2022-09-02 09:37:02 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-02 08:38:13 | 2022-09-02 08:49:09 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-01 20:22:11 | 2022-09-01 20:38:33 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-09-01 18:04:58 | 2022-09-01 19:34:58 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-01 17:48:57 | N/A | 94.25.171.19 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-09-01 11:26:11 | 2022-09-01 13:42:57 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-31 18:46:39 | N/A | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-31 11:33:36 | 2022-08-31 13:14:46 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-31 11:28:58 | N/A | 94.25.171.3 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-31 09:51:14 | 2022-08-31 10:25:09 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-31 09:17:08 | N/A | 94.25.171.3 ( Ruza Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-08-31 08:53:45 | N/A | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-31 08:39:43 | N/A | 94.25.171.3 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-31 07:53:34 | 2022-08-31 08:04:30 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-08-31 06:37:46 | 2022-08-31 06:48:42 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-08-30 15:57:55 | 2022-08-30 20:30:47 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-30 15:48:36 | N/A | 94.25.171.3 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-30 13:33:00 | 2022-08-30 14:02:37 | 94.25.171.3 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-30 13:07:51 | 2022-08-30 13:32:47 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-30 13:01:55 | N/A | 94.25.171.3 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-30 10:07:57 | 2022-08-30 10:46:41 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-30 07:33:18 | 2022-08-30 08:05:05 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-29 20:08:57 | 2022-08-29 22:34:11 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-08-29 19:49:55 | N/A | 94.25.171.3 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-29 08:50:02 | 2022-08-29 12:22:38 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-29 08:32:15 | N/A | 94.25.171.3 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-28 19:06:05 | 2022-08-28 19:59:21 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-28 18:50:34 | N/A | 94.25.171.3 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-28 15:21:16 | 2022-08-28 15:39:36 | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-28 13:30:40 | 2022-08-28 15:05:20 | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-28 12:49:54 | 2022-08-28 13:30:40 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-28 11:18:22 | N/A | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-28 10:48:43 | 2022-08-28 11:17:46 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-28 10:47:44 | N/A | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-27 19:20:46 | 2022-08-27 21:01:20 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-08-27 13:54:24 | 2022-08-27 15:35:14 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-27 13:52:15 | N/A | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-27 13:33:25 | 2022-08-27 13:51:44 | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-27 12:27:23 | 2022-08-27 13:15:59 | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-27 11:50:14 | 2022-08-27 12:27:21 | 31.173.83.149 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-27 11:42:43 | N/A | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-27 10:47:30 | 2022-08-27 11:42:28 | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-27 10:16:30 | N/A | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-26 21:07:53 | 2022-08-26 22:07:34 | 31.173.83.169 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-26 20:50:05 | N/A | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-26 19:47:42 | 2022-08-26 20:49:29 | 31.173.83.169 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-26 19:07:24 | N/A | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-08-26 14:25:27 | 2022-08-26 15:17:18 | 31.173.83.169 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-26 11:46:54 | 2022-08-26 14:23:25 | 31.173.83.169 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-26 11:01:25 | 2022-08-26 11:34:02 | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-26 09:35:36 | 2022-08-26 09:35:52 | 31.173.83.169 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-26 07:56:37 | 2022-08-26 08:27:43 | 31.173.83.169 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-26 07:56:01 | N/A | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-26 07:38:10 | 2022-08-26 07:55:48 | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-25 20:00:29 | 2022-08-25 21:49:45 | 31.173.83.169 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-25 14:01:38 | 2022-08-25 14:54:51 | 31.173.83.169 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-25 13:37:10 | N/A | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-25 09:11:54 | 2022-08-25 13:01:53 | 31.173.83.169 ( Krasnoznamensk Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-25 09:00:11 | N/A | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-08-24 19:03:45 | 2022-08-24 21:51:09 | 31.173.86.235 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-24 18:53:40 | 2022-08-24 19:03:28 | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-24 10:23:43 | 2022-08-24 13:19:34 | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-24 09:32:10 | 2022-08-24 09:56:35 | 31.173.86.235 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-24 08:58:43 | N/A | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-23 20:02:32 | 2022-08-23 22:03:11 | 31.173.86.235 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-23 13:53:34 | N/A | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-23 09:27:32 | 2022-08-23 12:54:03 | 31.173.86.235 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-23 08:58:22 | N/A | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-22 21:27:17 | N/A | 31.173.86.235 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-22 13:35:12 | 2022-08-22 14:27:52 | 31.173.86.235 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-22 09:11:47 | N/A | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-08-21 19:00:26 | 2022-08-21 21:08:45 | 94.25.169.179 ( Rumyantsevo Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-21 13:15:19 | 2022-08-21 14:51:38 | 178.176.73.168 ( Lopatinskiy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-21 13:12:34 | N/A | 94.25.174.250 ( Moscow Moskva RU ) | Steam Client |
| 2022-08-21 09:10:31 | 2022-08-21 12:21:53 | 94.25.174.250 ( Moscow Moskva RU ) | Steam Client |
| 2022-08-20 18:31:31 | 2022-08-20 21:40:06 | 94.25.174.250 ( Moscow Moskva RU ) | Steam Client |
| 2022-08-20 15:52:54 | 2022-08-20 18:31:21 | 178.176.73.168 ( Lopatinskiy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-20 10:11:09 | 2022-08-20 15:19:17 | 94.25.174.250 ( Moscow Moskva RU ) | Steam Client |
| 2022-08-19 18:39:23 | N/A | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-08-19 18:35:32 | 2022-08-19 18:38:58 | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-08-19 11:10:03 | N/A | 94.25.174.250 ( Moscow Moskva RU ) | Steam Client |
| 2022-08-18 10:26:52 | 2022-08-18 10:28:57 | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-08-18 10:26:21 | 2022-08-18 10:26:31 | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-08-18 10:25:10 | 2022-08-18 10:25:55 | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-08-18 10:23:59 | 2022-08-18 10:25:03 | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-08-18 10:21:29 | 2022-08-18 10:23:45 | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-08-18 10:13:35 | 2022-08-18 10:21:07 | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-08-18 08:29:16 | 2022-08-18 10:13:13 | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-08-18 08:07:02 | N/A | 94.25.174.250 ( Moscow Moskva RU ) | Steam Client |
| 2022-08-17 19:58:55 | 2022-08-17 20:24:28 | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-08-17 19:35:09 | 2022-08-17 19:57:19 | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-08-17 19:23:26 | 2022-08-17 23:45:27 | 94.25.174.250 ( Moscow Moskva RU ) | Steam Client |
| 2022-08-17 13:43:35 | 2022-08-17 14:35:11 | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-08-17 13:37:55 | 2022-08-17 13:42:58 | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-08-17 12:03:49 | 2022-08-17 12:17:21 | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-08-17 11:52:23 | 2022-08-17 12:03:44 | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Web/Mobile |
| 2022-08-17 11:39:25 | N/A | 94.25.174.250 ( Moscow Moskva RU ) | Steam Client |
| 2022-08-17 08:58:29 | 2022-08-17 10:20:40 | 31.173.80.241 ( Kaliningrad Kaliningradskaya oblast' RU ) | Steam Client |
| 2022-08-16 17:50:54 | 2022-08-16 19:40:24 | 31.173.80.241 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-16 17:50:35 | N/A | 94.25.174.250 ( Kashira Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-16 17:47:28 | 2022-08-16 17:50:11 | 31.173.80.241 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-15 19:27:41 | 2022-08-15 20:00:33 | 31.173.80.241 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-15 14:43:14 | 2022-08-15 15:13:56 | 31.173.80.241 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-14 20:33:54 | 2022-08-14 22:01:24 | 31.173.80.241 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-14 19:49:34 | N/A | 94.25.174.250 ( Kashira Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-08-14 18:23:57 | N/A | 94.25.174.250 ( Kashira Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-14 15:24:22 | 2022-08-14 18:23:52 | 94.25.174.250 ( Kashira Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-08-14 13:12:02 | 2022-08-14 13:25:00 | 31.173.80.241 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-08-14 09:47:58 | 2022-08-14 13:03:39 | 31.173.80.241 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-14 09:45:40 | N/A | 94.25.174.250 ( Kashira Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-14 07:43:16 | 2022-08-14 09:40:36 | 94.25.174.250 ( Kashira Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-13 19:21:30 | 2022-08-13 20:58:17 | 94.25.174.250 ( Kashira Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-13 13:01:36 | 2022-08-13 14:56:11 | 94.25.174.250 ( Kashira Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-13 08:20:36 | 2022-08-13 11:41:16 | 31.173.80.241 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-13 07:25:46 | N/A | 94.25.174.250 ( Kashira Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-12 21:13:06 | 2022-08-12 22:23:55 | 94.25.174.250 ( Kashira Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-12 19:41:03 | N/A | 31.173.80.241 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-12 19:34:41 | 2022-08-12 19:38:31 | 31.173.80.241 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-12 19:32:00 | 2022-08-12 19:32:21 | 31.173.80.241 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-08-12 19:31:05 | N/A | 94.25.174.250 ( Kashira Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-12 18:53:50 | N/A | 31.173.80.241 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-12 13:38:36 | N/A | 94.25.174.250 ( Kashira Moskovskaya oblast' RU ) | Steam Client |
| 2022-08-11 16:02:02 | 2022-08-11 16:13:49 | 95.153.163.212 ( Yurovka Krasnodarskiy kray RU ) | Web/Mobile |
| 2022-08-10 12:41:54 | 2022-08-10 12:57:36 | 95.153.163.212 ( Yurovka Krasnodarskiy kray RU ) | Web/Mobile |
| 2022-08-08 10:43:30 | 2022-08-08 10:45:03 | 95.153.160.158 ( Krasnodar Krasnodarskiy kray RU ) | Web/Mobile |
| 2022-08-05 18:03:49 | 2022-08-05 18:17:24 | 95.153.160.158 ( Krasnodar Krasnodarskiy kray RU ) | Web/Mobile |
| 2022-08-02 16:00:11 | 2022-08-02 16:25:40 | 95.153.169.218 ( Krasnodar Krasnodarskiy kray RU ) | Web/Mobile |
| 2022-07-29 18:24:31 | 2022-07-29 20:01:08 | 31.173.84.251 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-29 18:15:54 | N/A | 94.25.170.228 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-29 10:07:22 | 2022-07-29 13:01:11 | 31.173.84.251 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-29 10:06:11 | N/A | 94.25.170.228 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-07-28 20:11:19 | 2022-07-28 22:09:44 | 31.173.84.251 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-28 17:31:27 | N/A | 31.173.84.251 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-28 14:42:28 | N/A | 94.25.170.228 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-28 13:27:37 | 2022-07-28 14:41:10 | 31.173.84.251 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-28 09:45:08 | 2022-07-28 12:08:33 | 31.173.84.251 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-27 20:39:15 | 2022-07-27 22:09:43 | 31.173.84.251 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-27 19:50:00 | 2022-07-27 20:07:11 | 31.173.84.251 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-27 19:13:15 | 2022-07-27 19:49:58 | 94.25.170.228 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-27 18:48:09 | 2022-07-27 19:01:44 | 31.173.84.251 ( Podol'sk Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-07-27 18:48:08 | N/A | 31.173.84.251 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-27 13:09:07 | 2022-07-27 14:43:21 | 31.173.84.251 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-27 10:31:23 | 2022-07-27 12:09:30 | 31.173.84.251 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-07-27 10:25:37 | 2022-07-27 10:30:47 | 37.187.180.136 ( Roubaix Hauts-de-France FR ) | Steam Client |
| 2022-07-27 10:23:05 | 2022-07-27 10:24:10 | 141.95.54.180 ( Roubaix Hauts-de-France FR ) | Steam Client |
| 2022-07-27 09:15:57 | 2022-07-27 10:23:01 | 94.25.170.228 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-27 09:14:45 | 2022-07-27 09:15:09 | 141.95.54.180 ( Roubaix Hauts-de-France FR ) | Steam Client |
| 2022-07-27 09:13:25 | 2022-07-27 09:13:32 | 94.25.170.228 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-27 09:11:28 | 2022-07-27 09:12:22 | 135.125.232.71 ( FR ) | Steam Client |
| 2022-07-27 09:08:32 | 2022-07-27 09:11:02 | 135.125.232.71 ( FR ) | Steam Client |
| 2022-07-27 08:48:07 | 2022-07-27 09:05:18 | 94.25.170.228 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-26 17:00:41 | 2022-07-26 19:22:06 | 31.173.84.251 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-26 16:56:51 | 2022-07-26 16:59:36 | 31.173.84.251 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-26 13:27:35 | 2022-07-26 14:08:59 | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-26 11:25:55 | 2022-07-26 13:06:35 | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-07-25 19:07:41 | 2022-07-25 20:25:05 | 178.176.78.247 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-25 13:20:27 | 2022-07-25 14:22:33 | 178.176.78.247 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-24 16:46:07 | 2022-07-24 18:08:24 | 178.176.78.247 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-24 10:52:45 | 2022-07-24 13:02:45 | 178.176.78.247 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-24 08:16:53 | 2022-07-24 09:29:32 | 178.176.78.247 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-23 20:16:35 | 2022-07-23 21:25:23 | 178.176.78.247 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-23 09:35:21 | 2022-07-23 10:47:07 | 178.176.78.247 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-22 18:18:40 | 2022-07-22 21:41:04 | 178.176.78.247 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-22 09:04:50 | 2022-07-22 11:45:58 | 178.176.78.247 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-22 09:00:54 | 2022-07-22 09:01:25 | 178.176.78.247 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-21 18:32:40 | 2022-07-21 20:42:29 | 178.176.75.193 ( Moscow Moskva RU ) | Steam Client |
| 2022-07-21 12:29:14 | 2022-07-21 14:42:40 | 178.176.75.193 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-07-21 08:34:21 | 2022-07-21 11:55:42 | 178.176.75.193 ( Moscow Moskva RU ) | Steam Client |
| 2022-07-21 08:23:29 | 2022-07-21 08:33:51 | 178.176.75.193 ( Moscow Moskva RU ) | Steam Client |
| 2022-07-21 08:22:43 | 2022-07-21 08:23:19 | 178.176.75.193 ( Moscow Moskva RU ) | Steam Client |
| 2022-07-20 17:33:44 | 2022-07-20 20:44:40 | 178.176.75.193 ( Moscow Moskva RU ) | Steam Client |
| 2022-07-20 17:27:54 | 2022-07-20 17:33:17 | 178.176.75.193 ( Moscow Moskva RU ) | Steam Client |
| 2022-07-20 17:18:20 | N/A | 94.25.170.148 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-20 17:14:24 | 2022-07-20 17:34:26 | 178.176.75.193 ( Moscow Moskva RU ) | Web/Mobile |
| 2022-07-20 11:45:43 | 2022-07-20 15:01:12 | 178.176.75.193 ( Moscow Moskva RU ) | Steam Client |
| 2022-07-20 09:14:00 | 2022-07-20 11:09:02 | 178.176.75.193 ( Moscow Moskva RU ) | Steam Client |
| 2022-07-19 18:11:47 | 2022-07-19 20:30:36 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-19 18:11:25 | N/A | 94.25.170.148 ( Ruza Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-19 14:53:44 | 2022-07-19 14:55:15 | 94.25.172.19 ( Stupino Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-07-19 11:59:21 | 2022-07-19 14:39:15 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-19 09:18:45 | N/A | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-19 09:17:24 | 2022-07-19 09:17:25 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-19 09:13:21 | N/A | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-18 19:27:30 | 2022-07-18 22:54:45 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-18 19:21:23 | 2022-07-18 19:26:24 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-18 17:12:57 | N/A | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-18 16:12:04 | N/A | 94.25.172.19 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-18 16:11:47 | 2022-07-18 16:11:51 | 94.25.172.19 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-18 12:04:29 | 2022-07-18 12:43:08 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-18 10:18:51 | 2022-07-18 11:37:47 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-18 09:33:22 | 2022-07-18 09:47:46 | 94.25.172.19 ( Stupino Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-07-18 08:22:02 | 2022-07-18 09:28:28 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-18 08:02:49 | N/A | 94.25.172.19 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-17 21:12:53 | 2022-07-17 23:54:54 | 94.25.172.19 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-17 21:08:33 | N/A | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-17 20:11:42 | 2022-07-17 21:08:15 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-17 19:43:53 | 2022-07-17 20:11:10 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-17 19:22:49 | N/A | 94.25.172.19 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-17 18:14:56 | 2022-07-17 18:46:18 | 94.25.172.19 ( Stupino Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-17 18:06:48 | 2022-07-17 18:14:28 | 51.89.165.29 ( London England GB ) | Steam Client |
| 2022-07-17 18:00:46 | 2022-07-17 18:06:09 | 79.133.109.99 ( Miami FL US ) | Steam Client |
| 2022-07-17 11:17:22 | 2022-07-17 12:37:51 | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-17 11:10:16 | 2022-07-17 11:17:20 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-07-17 09:25:27 | 2022-07-17 11:00:17 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-17 07:42:30 | N/A | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-17 06:47:12 | 2022-07-17 06:47:36 | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-16 13:50:22 | N/A | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-16 13:25:54 | 2022-07-16 13:50:11 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-16 13:00:19 | N/A | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-16 11:29:37 | N/A | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-16 10:30:55 | N/A | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-16 09:37:54 | 2022-07-16 10:30:46 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-16 08:36:07 | N/A | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-16 06:39:33 | 2022-07-16 06:40:47 | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-15 20:58:09 | N/A | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-07-15 20:37:29 | N/A | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-15 20:33:56 | 2022-07-15 20:36:24 | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-15 20:27:58 | 2022-07-15 20:30:54 | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-15 20:26:13 | N/A | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-15 20:23:17 | N/A | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-15 19:26:57 | N/A | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-15 12:44:55 | 2022-07-15 15:43:24 | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-15 12:44:33 | 2022-07-15 12:55:59 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-07-15 09:18:33 | 2022-07-15 12:22:48 | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-14 22:01:07 | 2022-07-14 22:24:22 | 178.176.75.193 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-07-14 12:35:49 | 2022-07-14 14:16:45 | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-14 09:33:06 | N/A | 178.176.74.137 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-07-14 09:26:12 | N/A | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-13 17:52:11 | 2022-07-13 18:26:00 | 178.176.74.137 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-13 11:40:48 | N/A | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-12 19:59:31 | 2022-07-12 21:06:53 | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-12 11:50:55 | 2022-07-12 12:21:19 | 178.176.74.137 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-12 11:35:51 | N/A | 94.25.168.139 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-11 18:57:19 | 2022-07-11 21:26:59 | 178.176.74.137 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-11 18:46:33 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-11 09:17:37 | 2022-07-11 10:01:12 | 178.176.74.137 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-10 20:16:20 | 2022-07-10 21:13:15 | 178.176.74.137 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-10 18:49:29 | 2022-07-10 19:36:22 | 178.176.74.137 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-10 15:46:11 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-07-10 10:14:47 | 2022-07-10 13:11:13 | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-09 20:30:41 | 2022-07-09 21:15:41 | 178.176.74.137 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-09 10:00:39 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-08 19:48:58 | 2022-07-08 21:00:48 | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-07 17:38:58 | 2022-07-07 20:14:39 | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-07 16:44:02 | 2022-07-07 17:13:22 | 178.176.74.137 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-07 14:13:31 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-07 08:53:19 | 2022-07-07 09:44:20 | 178.176.74.137 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-07 08:50:27 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-06 21:24:51 | 2022-07-06 22:28:12 | 178.176.74.137 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-06 18:34:05 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-06 14:59:40 | 2022-07-06 15:11:07 | 178.176.74.137 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-07-06 13:39:31 | 2022-07-06 15:23:40 | 178.176.74.137 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-06 11:01:50 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-05 17:33:24 | 2022-07-05 19:49:57 | 178.176.74.137 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-05 06:05:42 | N/A | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-03 19:29:41 | 2022-07-03 20:05:28 | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-03 14:41:58 | N/A | 178.176.73.188 ( Saint Petersburg Sankt-Peterburg RU ) | Steam Client |
| 2022-07-03 12:17:53 | 2022-07-03 12:56:58 | 178.176.73.188 ( Saint Petersburg Sankt-Peterburg RU ) | Steam Client |
| 2022-07-03 11:17:22 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-03 09:39:56 | 2022-07-03 10:53:44 | 178.176.73.188 ( Saint Petersburg Sankt-Peterburg RU ) | Steam Client |
| 2022-07-02 20:03:37 | 2022-07-02 21:57:49 | 178.176.73.188 ( Saint Petersburg Sankt-Peterburg RU ) | Steam Client |
| 2022-07-02 13:36:46 | 2022-07-02 16:44:51 | 31.173.86.205 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-02 11:47:35 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-07-02 08:55:30 | 2022-07-02 09:52:12 | 31.173.86.205 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-02 08:27:18 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-01 20:08:14 | 2022-07-01 21:20:43 | 31.173.86.205 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-01 19:34:19 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-01 15:41:06 | 2022-07-01 16:38:36 | 31.173.86.205 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-01 14:40:42 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-01 12:19:43 | 2022-07-01 13:16:37 | 31.173.86.205 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-01 08:48:29 | 2022-07-01 12:16:01 | 31.173.86.205 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-07-01 08:43:47 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-30 18:46:21 | 2022-06-30 21:45:40 | 31.173.86.205 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-30 17:18:44 | 2022-06-30 18:09:59 | 31.173.86.205 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-30 17:13:30 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-06-29 19:05:46 | 2022-06-29 21:53:20 | 31.173.81.155 ( Tuchkovo Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-29 17:57:13 | 2022-06-29 18:31:59 | 31.173.81.155 ( Tuchkovo Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-29 11:05:42 | 2022-06-29 12:04:23 | 31.173.81.155 ( Tuchkovo Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-29 08:40:38 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-28 20:16:31 | 2022-06-28 21:58:23 | 31.173.81.155 ( Tuchkovo Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-28 16:05:47 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-28 14:48:05 | 2022-06-28 15:36:28 | 31.173.81.155 ( Tuchkovo Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-28 14:33:49 | N/A | 94.25.168.135 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-28 07:50:19 | 2022-06-28 08:48:14 | 31.173.81.155 ( Tuchkovo Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-26 20:39:58 | 2022-06-26 20:51:19 | 94.25.168.178 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-22 20:20:46 | 2022-06-22 20:49:38 | 178.176.76.70 ( Moscow Moskva RU ) | Steam Client |
| 2022-06-22 07:48:13 | 2022-06-22 09:10:58 | 178.176.76.144 ( Moscow Moskva RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-06-21 19:50:34 | 2022-06-21 20:51:56 | 178.176.76.144 ( Moscow Moskva RU ) | Steam Client |
| 2022-06-21 19:42:49 | N/A | 94.25.168.90 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-21 11:28:09 | 2022-06-21 12:07:26 | 178.176.76.144 ( Moscow Moskva RU ) | Steam Client |
| 2022-06-19 19:13:19 | 2022-06-19 21:58:19 | 178.176.76.144 ( Moscow Moskva RU ) | Steam Client |
| 2022-06-19 16:12:01 | 2022-06-19 17:20:13 | 178.176.76.144 ( Moscow Moskva RU ) | Steam Client |
| 2022-06-19 14:42:59 | 2022-06-19 15:33:40 | 178.176.76.144 ( Moscow Moskva RU ) | Steam Client |
| 2022-06-19 10:46:16 | N/A | 94.25.168.90 ( Krasnyy Tkach Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-18 17:58:29 | 2022-06-18 19:41:04 | 178.176.76.144 ( Moscow Moskva RU ) | Steam Client |
| 2022-06-18 09:22:42 | 2022-06-18 12:05:31 | 85.30.229.153 ( Moscow Moskva RU ) | Steam Client |
| 2022-06-18 09:22:29 | 2022-06-18 09:33:57 | 178.176.76.144 ( Moscow Moskva RU ) | Web/Mobile |
| 2022-06-13 20:07:03 | 2022-06-13 20:17:17 | 31.173.86.227 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-12 10:48:54 | 2022-06-12 14:48:23 | 94.25.168.82 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-06-11 20:04:33 | 2022-06-11 20:47:55 | 94.25.168.82 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-10 19:59:45 | N/A | 94.25.168.82 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-10 17:56:51 | 2022-06-10 18:26:40 | 31.173.86.227 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-10 17:36:24 | 2022-06-10 17:56:44 | 94.25.168.77 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-10 16:59:48 | 2022-06-10 17:10:44 | 31.173.86.227 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-06-10 07:57:11 | 2022-06-10 09:06:16 | 94.25.168.77 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-09 20:05:03 | 2022-06-09 20:43:55 | 94.25.168.77 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-09 09:24:33 | 2022-06-09 10:47:20 | 31.173.83.182 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-09 09:10:26 | 2022-06-09 09:13:00 | 31.173.83.182 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-08 19:54:24 | 2022-06-08 20:43:29 | 94.25.168.77 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-08 09:31:01 | 2022-06-08 16:16:51 | 94.25.168.77 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-07 15:19:49 | 2022-06-07 20:30:07 | 94.25.168.77 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-06-04 18:35:44 | 2022-06-04 21:24:32 | 31.173.83.182 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-04 08:57:45 | N/A | 94.25.168.77 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-03 20:17:25 | 2022-06-03 20:49:12 | 94.25.168.77 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-03 17:28:35 | N/A | 31.173.83.182 ( Podol'sk Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-03 13:49:31 | N/A | 94.25.168.77 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-03 07:30:11 | 2022-06-03 08:33:50 | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-03 07:29:32 | 2022-06-03 07:41:23 | 178.176.75.189 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-06-03 06:53:52 | 2022-06-03 06:54:52 | 176.53.213.242 ( Mosrentgen Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-03 06:53:38 | 2022-06-03 07:05:47 | 178.176.75.189 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Web/Mobile |
| 2022-06-02 09:18:13 | 2022-06-02 13:38:45 | 178.176.75.189 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-06-02 09:04:26 | N/A | 94.25.168.77 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-05-30 19:14:01 | 2022-05-30 22:11:04 | 178.176.77.159 ( Tuchkovo Moskovskaya oblast' RU ) | Steam Client |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2022-05-29 18:04:08 | N/A | 31.173.86.21 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-05-29 09:38:33 | 2022-05-29 15:33:43 | 31.173.86.21 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-05-28 16:17:26 | 2022-05-28 23:38:03 | 31.173.86.21 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-05-28 13:42:17 | 2022-05-28 14:52:07 | 31.173.86.21 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-05-28 11:31:01 | N/A | 94.25.168.77 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-05-27 20:13:39 | 2022-05-27 21:18:21 | 94.25.168.77 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-05-27 16:58:58 | N/A | 31.173.86.21 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-05-27 07:35:42 | N/A | 94.25.168.77 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-05-26 19:50:54 | 2022-05-26 19:59:17 | 94.25.168.77 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-05-26 18:18:56 | 2022-05-26 19:44:54 | 31.173.86.21 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |
| 2022-05-26 08:26:16 | N/A | 94.25.168.77 ( Dolgoprudnyy Moskovskaya oblast' RU ) | Steam Client |

## Playtime in Products

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Dota 2 | 6h 7m | 461h 3m | 2024-05-24 15:50:19 |
| Squad | 1h 26m | 197h 14m | 2024-05-21 11:10:15 |
| BIOMUTANT | 0h 42m | 28h 15m | 2024-05-18 12:44:36 |
| Hearts of Iron IV | 0h 44m | 515h 46m | 2024-05-16 11:49:29 |
| PUBG: BATTLEGROUNDS | 1h 48m | 13h 0m | 2024-05-12 02:37:02 |
| Content Warning | None | 6h 58m | 2024-05-05 15:38:20 |
| War Thunder | None | 328h 39m | 2024-05-04 12:47:40 |
| Foxhole | None | 11h 34m | 2024-04-27 11:46:43 |
| Counter-Strike 2 | None | 565h 24m | 2024-03-31 17:25:43 |
| The Escape: Together | None | 0h 44m | 2024-03-20 14:54:52 |
| Escape the Backrooms | None | 13h 10m | 2024-02-10 23:22:00 |
| Phasmophobia | None | 13h 49m | 2023-12-29 16:22:03 |
| Valheim | None | 37h 7m | 2023-12-29 15:24:53 |
| Lethal Company | None | 6h 36m | 2023-12-23 12:14:54 |
| Apex Legends | None | 24h 7m | 2023-11-26 16:01:17 |
| Everlasting Summer | None | 0h 8m | 2023-11-03 22:35:08 |
| Human Fall Flat | None | 4h 43m | 2023-11-03 00:22:28 |
| Inside the Backrooms | None | 9h 7m | 2023-10-15 13:33:15 |
| Crab Game | None | 4h 34m | 2023-10-08 13:39:47 |
| Wallpaper Engine | None | 2h 54m | 2023-06-04 17:02:18 |
| The Outlast Trials | None | 4h 56m | 2023-05-28 15:53:02 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Stumble Guys | None | 0h 4m | 2023-05-13 14:56:27 |
| Insurgency | None | 20h 25m | 2023-04-18 20:11:22 |
| Sons Of The Forest | None | 11h 9m | 2023-02-26 19:48:13 |
| Deceit | None | 0h 2m | 2023-02-23 13:22:31 |
| Euro Truck Simulator 2 | None | 8h 55m | 2023-02-21 18:21:47 |
| DEVOUR | None | 9h 6m | 2023-02-18 19:32:06 |
| The Forest | None | 18h 52m | 2023-02-06 18:08:53 |
| Bus World | None | 1h 46m | 2023-01-15 19:46:51 |
| Deep Rock Galactic | None | 13h 53m | 2022-12-29 17:17:48 |
| Rust | None | 4h 46m | 2022-12-12 18:44:46 |
| Friday the 13th: The Game | None | 0h 22m | 2022-11-28 17:43:01 |
| Little Nightmares II | None | 11h 6m | 2022-11-25 17:38:52 |
| The Outlast Trials Closed Beta | None | 3h 12m | 2022-11-01 15:47:28 |
| Raft | None | 3h 30m | 2022-10-26 19:33:11 |
| IL-2 Sturmovik: Battle of Stalingrad | None | 1h 3m | 2022-10-09 14:28:03 |
| Pacify | None | 2h 3m | 2022-09-28 15:15:39 |
| The Backrooms World Demo | None | 0h 23m | 2022-09-23 19:16:45 |
| Dark Echo | None | 0h 30m | 2022-09-05 18:08:46 |
| Hitman: Absolution | None | 0h 31m | 2022-09-02 15:09:50 |
| In Silence | None | 0h 39m | 2022-08-17 13:22:53 |
| The Beast Inside | None | 9h 44m | 2022-07-24 12:57:36 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Verdun | None | 0h 38m | 2022-07-20 20:44:19 |
| Arma 3 | None | 5h 58m | 2022-07-18 09:27:27 |
| Unity of Command II | None | 2h 28m | 2022-07-15 12:21:21 |
| Heroes & Generals | None | 4h 15m | 2022-07-13 14:39:04 |
| Project Zomboid | None | 0h 41m | 2022-07-06 19:57:35 |
| Call to Arms | None | 9h 24m | 2022-07-06 13:37:12 |
| Left 4 Dead 2 | None | 2h 46m | 2022-05-30 20:01:15 |
| Kingdoms and Castles | None | 4h 37m | 2022-05-26 18:03:40 |
| Sea of Thieves | None | 16h 25m | 2022-05-14 19:23:21 |
| Keep Talking and Nobody Explodes | None | 2h 1m | 2022-03-02 17:51:49 |
| Sniper Elite 4 | None | 2h 33m | 2022-01-31 17:15:32 |
| NARUTO TO BORUTO: SHINOBI STRIKER | None | 10h 8m | 2021-12-31 17:04:10 |
| ScreenPlay | None | 0h 34m | 2021-12-26 17:39:46 |
| Zombies Beyond Me | None | 0h 13m | 2021-10-31 07:52:24 |
| Fishing Planet | None | 0h 5m | 2021-06-05 22:19:50 |
| Ghostrunner Demo | None | 0h 32m | 2021-05-09 04:00:41 |
| Resident Evil Village Gameplay Demo | None | 0h 8m | 2021-05-08 13:07:38 |
| Paladins | None | 1h 12m | 2021-04-10 07:40:30 |
| Aimlabs | None | 0h 16m | 2021-03-13 06:18:32 |
| Spacewar | None | 11h 18m | 2021-01-23 15:31:33 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

## Phones Registered on Account

| Phone | Time Added (UTC) | First Verified (UTC) | State |
|-------|------------------|----------------------|-------|
| +79267277182 | 2021-11-08 05:21:39 | 2021-10-29 13:52:03 | Verified |
| +79654301547 | 2021-10-25 15:14:13 | 2021-07-11 17:35:49 | Removed was Verified |
| +79917049592 | 2021-07-11 17:35:16 | N/A | Removed |
| +79637190494 | 2021-07-09 10:03:09 | N/A | Removed |
| +79668895308 | 2021-07-07 23:02:40 | N/A | Removed |
| +79089720268 | 2021-07-07 22:19:26 | N/A | Removed |
| +79827072977 | 2021-06-10 19:23:18 | 2020-12-22 04:54:08 | Removed was Verified |

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|----|----------------------|--------|--------------|-----------|-----------|
| 0.0.0.0 | 2020-09-07 10:54:35 | OK | Steam Guard | | |
| 94.25.176.102 | 2020-09-07 10:56:12 | OK | Steam Guard | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 94.140.144.8 | 2020-12-22 04:52:31 | OK | Email | breckerricharol@csgoprimeshop.ru | maksimka.nikitin.07@list.ru |
| 94.140.144.8 | 2020-12-22 04:55:17 | OK | Password | | |
| 0.0.0.0 | 2020-12-22 04:57:40 | OK | Steam Guard | | |
| 94.140.144.8 | 2020-12-22 04:57:40 | OK | Two-Factor Added | | |
| 94.140.144.8 | 2021-03-23 15:37:16 | OK | Password | | |
| 94.140.144.8 | 2021-03-31 11:56:25 | OK | Password | | |
| 94.140.14 | 2021- | O | Passw | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 4.8 | 04-10 11:01 :12 | K | ord | | |
| 0.0.0.0 | 2021-06-10 19:23 :18 | OK | Steam Guard | | |
| 0.0.0.0 | 2021-06-10 19:23 :18 | OK | Two-Factor Removed | | |
| 0.0.0.0 | 2021-06-10 19:23 :18 | OK | Steam Guard | | |
| 0.0.0.0 | 2021-06-10 19:23 :18 | OK | Password Reset | | |
| 0.0.0.0 | 2021-06-10 19:23 :18 | OK | Email | maksimka.nikitin.07@list.ru | Breckerricharol@csgoprimeshop.ru |
| 195.64.208.163 | 2021-06-11 | OK | Steam Guard | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| | 09:34:34 | | | | |
| 0.0.0.0 | 2021-07-11 17:36:12 | OK | Steam Guard | | |
| 45.153.190.139 | 2021-07-11 17:36:12 | OK | Two-Factor Added | | |
| 217.30.78.53 | 2021-10-25 15:13:20 | OK | Two-Factor Removed | | |
| 178.176.76.121 | 2021-10-26 17:14:01 | OK | Password | | |
| 31.173.87.170 | 2021-10-29 13:52:04 | OK | Two-Factor Added | | |
| 0.0.0.0 | 2021-11-07 14:40 | OK | Two-Factor Remo | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| | :00 | | ved | | |
| 193.233.30.207 | 2021-11-07 14:40:07 | OK | Email | Breckerricharol@csgoprimeshop.ru | Aleksandra.2007.Makarova.37.331@mail.ru |
| 193.233.30.207 | 2021-11-07 14:40:08 | OK | Password | | |
| 78.26.130.18 | 2021-11-07 19:18:26 | OK | Email | Aleksandra.2007.Makarova.37.331@mail.ru | guldul14@gmail.com |
| 78.26.130.18 | 2021-11-07 19:19:13 | OK | Password | | |
| 0.0.0.0 | 2021-11-07 22:36:12 | OK | Steam Guard | | |
| 0.0.0.0 | 2021-11-07 22:36:12 | OK | Steam Guard | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2021-11-07 22:36:12 | OK | Password Reset | | |
| 0.0.0.0 | 2021-11-07 22:36:12 | OK | Email | guldul14@gmail.com | Breckerricharol@csgoprimeshop.ru |
| 94.25.172.226 | 2021-11-08 04:50:30 | OK | Password | | |
| 31.173.85.234 | 2021-11-08 05:21:40 | OK | Two-Factor Added | | |
| 0.0.0.0 | 2022-02-03 18:56:04 | OK | Two-Factor Removed | | |
| 178.176.74.85 | 2022-02-03 19:05:18 | OK | Email | Breckerricharol@csgoprimeshop.ru | timur.ab2006@mail.ru |
| 178.176.7 | 2022- | O | Two- | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 4.85 | 02-03 19:08 :16 | K | Factor Added | | |
| 31.173.87. 130 | 2022-12-31 12:55 :34 | O K | Two-Factor Added | | |
| 31.173.87. 130 | 2022-12-31 12:55 :34 | O K | Two-Factor Removed | | |
| 128.204.7 9.5 | 2024-01-04 10:38 :57 | O K | Two-Factor Added | | |
| 128.204.7 9.5 | 2024-01-04 10:38 :57 | O K | Two-Factor Removed | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION