# EXHIBIT 9



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 02-06-2024
**"HardwareID" Definition:** A Steam-specific identifier for a particular PC.



**Account Name:** c52you02362
**Player Name:** c52you02362
**SteamID:** [0:1:551531178] / [U:1:1103062357] : 76561199063328085
**Email Address:** a67935320@52you.cloud
**Creation Time:** 2020-06-03 00:44:55 (UTC)
**Last Client/Web Logon Time:** 2023-11-09 13:53:51 (UTC)
**Last Client Logoff Time:** 2023-11-09 14:09:51 (UTC)

## Community Profile Details

Country:
State:
City:
Headline:
Summary:
"Real" Name:
Profile URL:

## Player Name History:

c52you02362 - 2021-07-26 19:24:24 (UTC)

## Purchase History

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| Call of Duty®: Modern Warfare® | 2022-09-23 | CD Key - L4YDCR82XDZRHYG | 0.00 USD | | Succeeded | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009



| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| II - Open Beta | 07:34:33 | | | | | |
| Hunt: Showdown | 2022-02-25 21:31:03 | CD Key - 2CNW7Z9CAMJ2RJ4 | 0.00 USD | | Succeeded | |
| Halo Infinite - Insider | 2021-10-03 00:59:31 | CD Key - BY6M42KTAAG4Q8X | 0.00 USD | | Revoked | |
| Back 4 Blood Beta | 2021-08-05 20:03:44 | CD Key - NQIR0AGPFNIBQD2 | 0.00 USD | | Succeeded | |

## Login History

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2023-11-09 13:53:51 | 2023-11-09 14:09:51 | 5.8.16.150 ( Saint Petersburg Sankt-Peterburg RU ) | Steam Client | 36632221867872051 |
| 2023-11-09 10:09:44 | 2023-11-09 10:40:25 | 5.8.16.150 ( Saint Petersburg Sankt-Peterburg RU ) | Steam Client | 36632221867872051 |
| 2023-11-09 10:09:42 | N/A | 5.8.16.150 ( Saint Petersburg Sankt-Peterburg RU ) | Web/Mobile | 0 |
| 2023-10-09 13:42:18 | 2023-10-09 13:55:08 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36639288593976853 |
| 2023-10-09 09:33:44 | 2023-10-09 11:46:08 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36639288593976853 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2023-10-09 09:31:36 | N/A | 62.112.9.166 ( Amsterdam Noord-Holland NL ) | Steam Client | 366639288593976853 |
| 2023-10-09 08:45:05 | 2023-10-09 08:51:13 | 62.112.9.166 ( Amsterdam Noord-Holland NL ) | Steam Client | 366639288593976853 |
| 2023-10-09 08:42:29 | 2023-10-09 08:42:51 | 62.112.9.166 ( Amsterdam Noord-Holland NL ) | Steam Client | 366639288593976853 |
| 2023-10-06 17:48:09 | 2023-10-06 17:50:43 | 62.112.9.166 ( Amsterdam Noord-Holland NL ) | Steam Client | 36639290307182592 |
| 2023-10-06 17:05:34 | 2023-10-06 17:46:02 | 62.112.9.166 ( Amsterdam Noord-Holland NL ) | Steam Client | 366639288593976853 |
| 2023-10-06 05:47:27 | 2023-10-06 07:12:26 | 62.112.9.166 ( Amsterdam Noord-Holland NL ) | Steam Client | 366639288593976853 |
| 2023-10-05 19:29:55 | 2023-10-05 20:59:23 | 62.112.9.166 ( Amsterdam Noord-Holland NL ) | Steam Client | 366639288593976853 |
| 2023-10-05 09:09:12 | 2023-10-05 13:18:13 | 62.112.9.166 ( Amsterdam Noord-Holland NL ) | Steam Client | 366639288593976853 |
| 2023-10-04 18:56:46 | 2023-10-04 19:06:38 | 62.112.9.166 ( Amsterdam Noord-Holland NL ) | Steam Client | 366639288593976853 |
| 2023-10-04 17:45:40 | 2023-10-04 17:51:33 | 62.112.9.166 ( Amsterdam Noord-Holland NL ) | Steam Client | 366639288593976853 |
| 2023-10-04 13:04:14 | 2023-10-04 14:01:06 | 62.112.9.166 ( Amsterdam Noord-Holland NL ) | Steam Client | 366639288593976853 |
| 2023-10-04 13:04:13 | N/A | 62.112.9.166 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2023-08-30 06:50:02 | 2023-08-30 06:50:33 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36644020553607714 |
| 2023-08-29 07:49:46 | 2023-08-29 15:30:37 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36644020553607714 |
| 2023-08-28 18:48:10 | 2023-08-28 20:12:50 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36644020553607714 |
| 2023-08-28 18:48:09 | N/A | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2023-07-20 19:01:40 | 2023-07-20 19:47:13 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436666252791 |
| 2023-07-20 19:01:39 | N/A | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2023-07-05 10:48:26 | 2023-07-05 13:12:39 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436666252791 |
| 2023-07-05 07:45:00 | 2023-07-05 09:04:34 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436666252791 |
| 2023-07-04 08:38:37 | 2023-07-04 12:27:41 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436666252791 |
| 2023-07-03 16:49:47 | 2023-07-03 17:52:05 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436666252791 |
| 2023-07-03 11:34:02 | 2023-07-03 15:34:06 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436666252791 |
| 2023-07-03 10:25:47 | 2023-07-03 11:32:24 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643430836727644 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2023-07-03 07:54:38 | 2023-07-03 10:18:22 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436666252791 |
| 2023-07-02 14:56:52 | 2023-07-02 20:09:42 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436666252791 |
| 2023-07-02 10:43:35 | 2023-07-02 12:35:02 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436666252791 |
| 2023-07-02 10:39:34 | 2023-07-02 10:42:59 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436666252791 |
| 2023-07-01 15:12:18 | 2023-07-01 17:36:16 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436666252791 |
| 2023-07-01 15:12:17 | N/A | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2023-06-28 10:52:47 | 2023-06-28 12:46:26 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2023-06-28 10:52:46 | N/A | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2023-06-17 19:27:13 | N/A | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2023-06-17 19:27:13 | 2023-06-17 19:30:01 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2023-06-14 15:35:10 | 2023-06-14 16:02:42 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2023-06-14 15:35:09 | N/A | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2023-06-13 11:36:50 | 2023-06-13 11:39:40 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2023-06-12 12:38:47 | 2023-06-12 14:33:00 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2023-06-12 12:38:46 | N/A | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2023-04-26 09:27:13 | 2023-04-26 09:30:21 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2023-04-26 09:27:12 | N/A | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2023-03-29 11:26:27 | 2023-03-29 13:26:51 | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2023-03-29 11:26:26 | N/A | 185.157.162.16 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2023-03-14 16:39:21 | 2023-03-14 16:42:04 | 185.157.162.26 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2023-03-14 16:39:20 | N/A | 185.157.162.26 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2023-03-09 11:46:07 | 2023-03-09 12:30:35 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2023-03-09 09:10:56 | 2023-03-09 11:22:55 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2023-03-08 15:53:45 | 2023-03-08 17:12:53 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2023-03-08 08:59:50 | 2023-03-08 09:02:46 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2023-03-07 18:57:52 | 2023-03-07 19:49:13 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2023-03-07 18:57:51 | N/A | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2023-03-07 15:09:26 | 2023-03-07 18:12:34 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2023-03-07 12:49:09 | 2023-03-07 15:07:34 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2023-03-07 11:11:28 | 2023-03-07 12:48:45 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2023-03-07 11:11:26 | N/A | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2023-01-14 20:06:50 | N/A | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2023-01-14 20:06:50 | 2023-01-14 20:15:59 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2022-12-08 09:06:16 | 2022-12-08 09:06:40 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2022-12-07 18:45:09 | 2022-12-07 19:00:41 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643430836727644 |
| 2022-12-07 18:26:18 | 2022-12-07 18:44:43 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-12-07 17:56:49 | 2022-12-07 18:26:12 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2022-12-07 16:19:01 | N/A | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2022-12-07 14:55:18 | 2022-12-07 15:40:35 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2022-12-07 14:55:17 | N/A | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2022-12-01 08:28:47 | 2022-12-01 08:29:36 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2022-12-01 08:15:04 | 2022-12-01 08:27:56 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2022-11-30 18:24:16 | 2022-11-30 20:00:40 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2022-11-30 15:14:37 | 2022-11-30 16:06:46 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2022-11-30 13:41:02 | N/A | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2022-11-30 12:13:30 | 2022-11-30 13:39:19 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2022-11-30 10:16:46 | 2022-11-30 12:13:21 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2022-11-29 13:55:58 | 2022-11-29 14:49:14 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-11-29 13:52:38 | 2022-11-29 13:54:19 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2022-11-29 13:52:37 | N/A | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2022-11-29 13:52:12 | N/A | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2022-11-28 14:27:47 | 2022-11-28 14:27:59 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643430836727644 |
| 2022-11-28 14:26:41 | 2022-11-28 14:26:58 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643430836727644 |
| 2022-11-28 14:25:31 | 2022-11-28 14:26:00 | 185.157.162.21 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643430836727644 |
| 2022-11-28 13:08:41 | N/A | 62.45.120.120 ( Rotterdam Zuid-Holland NL ) | Steam Client | 36633180998485100 |
| 2022-11-28 13:01:08 | N/A | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643430836727644 |
| 2022-11-28 11:56:03 | 2022-11-28 13:00:01 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2022-11-28 10:49:00 | 2022-11-28 11:56:16 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643436257398784 |
| 2022-11-18 10:24:24 | 2022-11-18 14:38:36 | 62.45.120.120 ( Rotterdam Zuid-Holland NL ) | Steam Client | 36636062089031680 |
| 2022-11-18 10:24:23 | N/A | 62.45.120.120 ( Rotterdam Zuid-Holland NL ) | Web/Mobile | 0 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-11-15 14:22:01 | 2022-11-15 14:28:05 | 62.45.120.120 ( Rotterdam Zuid-Holland NL ) | Steam Client | 36636062089031680 |
| 2022-11-15 14:10:36 | 2022-11-15 14:13:56 | 62.45.120.120 ( Rotterdam Zuid-Holland NL ) | Steam Client | 36636062089031680 |
| 2022-11-15 14:08:04 | 2022-11-15 14:08:48 | 62.45.120.120 ( Rotterdam Zuid-Holland NL ) | Steam Client | 36636062089031680 |
| 2022-11-15 14:05:27 | 2022-11-15 14:07:58 | 62.45.120.120 ( Rotterdam Zuid-Holland NL ) | Steam Client | 36636062089031680 |
| 2022-11-15 13:43:53 | 2022-11-15 14:04:04 | 62.45.120.120 ( Rotterdam Zuid-Holland NL ) | Steam Client | 36636062089031680 |
| 2022-11-14 12:59:16 | 2022-11-14 15:53:39 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 55476314579694610 |
| 2022-11-14 12:59:15 | N/A | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2022-11-12 14:36:32 | 2022-11-12 17:53:55 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 70272847819718656 |
| 2022-11-11 09:55:33 | 2022-11-11 14:42:25 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 70272849197845594 |
| 2022-11-11 08:24:16 | 2022-11-11 09:50:13 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 18090531741674203 |
| 2022-11-11 08:17:58 | 2022-11-11 08:22:59 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 18090531741674203 |
| 2022-11-10 19:54:28 | 2022-11-10 19:57:31 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 18090531741674203 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-11-10 19:46:16 | 2022-11-10 19:52:33 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 18090531741674203 |
| 2022-11-10 18:31:29 | 2022-11-10 18:52:13 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 18090531741674203 |
| 2022-11-10 18:26:04 | 2022-11-10 18:30:10 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 18090531741674203 |
| 2022-11-10 16:44:43 | 2022-11-10 17:40:57 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 18090531741674203 |
| 2022-11-10 14:45:18 | 2022-11-10 16:44:18 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 18090531741674203 |
| 2022-11-09 15:21:22 | 2022-11-09 17:02:20 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 18090531741674203 |
| 2022-11-09 11:46:54 | 2022-11-09 15:21:07 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 18090531741674203 |
| 2022-11-09 11:46:53 | N/A | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2022-11-06 18:26:11 | 2022-11-06 19:25:15 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 18090531741674203 |
| 2022-11-06 18:26:09 | N/A | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2022-11-06 17:54:19 | 2022-11-06 17:59:39 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 18090531741674203 |
| 2022-11-06 17:52:05 | 2022-11-06 17:53:57 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 18090531741674203 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-11-04 13:29:36 | N/A | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 18090531741674203 |
| 2022-11-04 13:29:34 | N/A | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2022-11-02 09:13:30 | 2022-11-02 09:13:53 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643430836727644 |
| 2022-10-31 09:20:28 | 2022-10-31 09:56:56 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-30 09:19:44 | 2022-10-30 09:21:27 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-29 13:24:16 | N/A | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-29 11:20:54 | 2022-10-29 13:23:53 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-29 10:06:23 | 2022-10-29 10:46:05 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-28 12:09:47 | 2022-10-28 12:49:31 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-28 11:35:40 | 2022-10-28 12:06:09 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-28 11:19:58 | 2022-10-28 11:36:05 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-28 10:52:28 | 2022-10-28 11:19:47 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-10-28 08:41:20 | 2022-10-28 10:21:22 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-28 08:38:09 | 2022-10-28 08:40:02 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-28 07:25:19 | 2022-10-28 08:38:01 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-28 07:25:18 | N/A | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2022-10-27 09:36:33 | 2022-10-27 09:38:40 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-27 09:19:30 | 2022-10-27 09:20:44 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-27 07:05:22 | 2022-10-27 09:17:28 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-26 18:15:33 | 2022-10-26 19:03:44 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-26 13:20:29 | 2022-10-26 15:02:27 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-26 10:47:30 | 2022-10-26 12:57:04 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-26 06:49:52 | 2022-10-26 08:15:05 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-25 18:19:29 | 2022-10-25 18:33:29 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-10-25 12:48:40 | 2022-10-25 13:38:50 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-25 07:23:45 | 2022-10-25 08:30:59 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-24 17:38:55 | 2022-10-24 19:19:11 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-24 14:54:16 | 2022-10-24 15:12:18 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-24 14:19:55 | 2022-10-24 14:53:37 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-24 10:05:26 | 2022-10-24 12:00:16 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-24 09:58:43 | 2022-10-24 10:04:40 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-24 09:51:43 | 2022-10-24 09:56:54 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-23 20:08:17 | 2022-10-23 20:14:10 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-23 19:34:26 | 2022-10-23 20:07:57 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-23 17:12:40 | 2022-10-23 18:32:35 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-23 17:07:34 | 2022-10-23 17:12:05 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-10-23 16:07:54 | 2022-10-23 16:16:16 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-23 15:05:49 | 2022-10-23 15:19:06 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-23 11:47:22 | 2022-10-23 12:46:05 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-22 20:46:40 | 2022-10-22 22:09:12 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-22 19:08:45 | 2022-10-22 20:46:26 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-22 19:07:26 | 2022-10-22 19:07:50 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-22 18:17:19 | 2022-10-22 19:07:30 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-21 13:59:54 | 2022-10-21 14:49:45 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-20 18:44:48 | 2022-10-20 20:36:49 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-20 08:29:46 | 2022-10-20 09:30:12 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-20 08:15:55 | 2022-10-20 08:29:17 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-20 08:11:26 | 2022-10-20 08:15:58 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-10-19 10:30:33 | 2022-10-19 11:04:19 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-19 09:18:44 | 2022-10-19 10:30:23 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-19 07:42:53 | 2022-10-19 09:17:38 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 802694362497776 |
| 2022-10-19 07:42:52 | N/A | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2022-10-13 14:59:04 | N/A | 77.247.178.186 ( Amsterdam Noord-Holland NL ) | Steam Client | 38626864077525492 |
| 2022-10-13 13:58:17 | 2022-10-13 14:54:54 | 77.247.178.186 ( Amsterdam Noord-Holland NL ) | Steam Client | 38626864077525492 |
| 2022-10-13 13:17:01 | 2022-10-13 13:57:15 | 77.247.178.186 ( Amsterdam Noord-Holland NL ) | Steam Client | 38626864077525492 |
| 2022-10-13 13:16:50 | N/A | 77.247.178.186 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2022-10-13 13:10:56 | 2022-10-13 13:12:46 | 77.247.178.186 ( Amsterdam Noord-Holland NL ) | Steam Client | 38626864077525492 |
| 2022-10-13 01:32:34 | 2022-10-13 08:51:23 | 77.247.178.186 ( Amsterdam Noord-Holland NL ) | Steam Client | 38626864077525492 |
| 2022-10-12 17:51:44 | N/A | 77.247.178.186 ( Amsterdam Noord-Holland NL ) | Steam Client | 38626864077525492 |
| 2022-10-12 17:49:15 | 2022-10-12 17:49:19 | 77.247.178.186 ( Amsterdam Noord-Holland NL ) | Steam Client | 69874623419495138 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-10-12 16:38:52 | 2022-10-12 17:48:39 | 77.247.178.186 ( Amsterdam Noord-Holland NL ) | Steam Client | 69874623419495138 |
| 2022-10-12 16:38:41 | N/A | 77.247.178.186 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2022-09-23 09:21:19 | 2022-09-23 10:04:19 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-23 08:05:35 | 2022-09-23 09:20:57 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-23 08:00:37 | 2022-09-23 08:04:43 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-23 07:33:01 | N/A | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2022-09-23 07:31:17 | N/A | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2022-09-23 07:24:52 | 2022-09-23 07:59:43 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-22 17:11:11 | 2022-09-22 18:17:51 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-22 15:46:54 | 2022-09-22 16:18:31 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-22 15:00:19 | 2022-09-22 15:24:20 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-22 10:09:56 | 2022-09-22 11:46:07 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

**VALVE**

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-09-22 08:25:03 | 2022-09-22 08:44:17 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 366643429458448384 |
| 2022-09-21 17:02:35 | 2022-09-21 18:30:58 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 366643429458448384 |
| 2022-09-21 14:31:59 | 2022-09-21 17:02:21 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 366643429458448384 |
| 2022-09-21 12:04:33 | 2022-09-21 12:17:12 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 366643429458448384 |
| 2022-09-21 08:45:06 | 2022-09-21 12:04:35 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 366643429458448384 |
| 2022-09-21 07:19:59 | 2022-09-21 08:44:52 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 366643429458448384 |
| 2022-09-20 20:00:51 | 2022-09-20 21:41:13 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 366643429458448384 |
| 2022-09-20 19:12:21 | 2022-09-20 19:33:46 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 366643429458448384 |
| 2022-09-20 15:46:24 | 2022-09-20 17:48:36 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 366643429458448384 |
| 2022-09-20 15:25:12 | 2022-09-20 15:46:23 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 366643429458448384 |
| 2022-09-20 08:19:11 | 2022-09-20 11:22:16 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 366643429458448384 |
| 2022-09-20 05:21:30 | 2022-09-20 07:03:30 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 366643429458448384 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-09-19 21:19:00 | 2022-09-19 21:33:26 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-19 17:50:42 | 2022-09-19 20:55:00 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-19 13:31:21 | 2022-09-19 16:13:09 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-19 08:54:11 | 2022-09-19 11:01:29 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-19 08:37:08 | 2022-09-19 08:54:35 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-19 06:29:28 | 2022-09-19 08:27:13 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-18 18:59:40 | 2022-09-18 20:59:12 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-18 18:41:53 | 2022-09-18 18:58:41 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-18 16:04:18 | N/A | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-18 09:50:50 | 2022-09-18 11:50:23 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-01 12:07:08 | 2022-09-01 12:07:59 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-09-01 11:40:40 | 2022-09-01 12:06:02 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-09-01 11:13:46 | 2022-09-01 11:40:36 | 185.157.162.23 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-08-25 11:51:53 | 2022-08-25 11:53:24 | 185.157.162.26 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-08-25 11:42:48 | 2022-08-25 11:44:54 | 185.157.162.26 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-08-23 18:32:41 | 2022-08-23 18:36:39 | 185.157.162.26 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-08-17 15:21:41 | 2022-08-17 15:27:57 | 185.157.162.26 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-08-16 23:13:56 | 2022-08-16 23:16:55 | 185.157.162.26 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-08-16 22:42:56 | N/A | 185.157.162.26 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-08-16 22:39:38 | 2022-08-16 22:40:47 | 89.238.176.4 ( London England GB ) | Steam Client | 36643429458448384 |
| 2022-08-14 13:07:45 | 2022-08-14 13:23:31 | 89.238.176.4 ( London England GB ) | Steam Client | 36643429458448384 |
| 2022-08-14 11:36:55 | 2022-08-14 13:07:59 | 89.238.176.4 ( London England GB ) | Steam Client | 36643429458448384 |
| 2022-08-14 10:44:50 | 2022-08-14 11:36:40 | 89.238.176.4 ( London England GB ) | Steam Client | 36643429458448384 |
| 2022-08-14 10:40:55 | 2022-08-14 10:43:47 | 89.238.176.4 ( London England GB ) | Steam Client | 41118835491545088 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-08-14 10:16:06 | 2022-08-14 10:40:45 | 89.238.176.4 ( London England GB ) | Steam Client | 41118835491545088 |
| 2022-08-14 10:07:22 | 2022-08-14 10:16:27 | 89.238.176.4 ( London England GB ) | Steam Client | 41118835491545088 |
| 2022-08-05 11:57:56 | 2022-08-05 11:58:15 | 185.157.162.26 ( Amsterdam Noord-Holland NL ) | Steam Client | 41118835491545088 |
| 2022-08-05 08:51:54 | 2022-08-05 09:17:16 | 185.157.162.26 ( Amsterdam Noord-Holland NL ) | Steam Client | 41118835491545088 |
| 2022-08-04 16:21:27 | 2022-08-04 16:45:50 | 185.157.162.25 ( Amsterdam Noord-Holland NL ) | Steam Client | 41124637944909824 |
| 2022-08-04 15:41:02 | 2022-08-04 15:49:33 | 185.157.162.25 ( Amsterdam Noord-Holland NL ) | Steam Client | 41124637944909824 |
| 2022-08-04 15:06:23 | 2022-08-04 15:41:23 | 185.157.162.25 ( Amsterdam Noord-Holland NL ) | Steam Client | 41118835491545088 |
| 2022-08-04 13:30:29 | 2022-08-04 13:45:28 | 185.157.162.25 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-08-04 12:54:56 | 2022-08-04 13:27:40 | 185.157.162.25 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-08-04 12:47:13 | 2022-08-04 12:52:37 | 185.157.162.25 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643429458448384 |
| 2022-08-04 12:21:48 | 2022-08-04 12:47:11 | 185.157.162.25 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-08-04 11:40:32 | 2022-08-04 12:09:24 | 185.157.162.25 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-08-04 06:04:38 | 2022-08-04 09:19:43 | 185.157.162.25 ( Amsterdam Noord-Holland NL ) | Steam Client | 41118835491545088 |
| 2022-08-03 20:33:54 | 2022-08-03 21:10:49 | 185.157.162.25 ( Amsterdam Noord-Holland NL ) | Steam Client | 41118835491545088 |
| 2022-07-29 11:43:53 | 2022-07-29 11:45:19 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-07-29 11:26:20 | 2022-07-29 11:42:59 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-07-29 06:22:50 | 2022-07-29 08:29:28 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-07-14 07:55:23 | 2022-07-14 08:44:07 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-29 16:42:57 | 2022-06-29 16:49:14 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-28 18:09:00 | 2022-06-28 19:06:16 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-28 16:56:01 | 2022-06-28 17:31:24 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-22 07:25:47 | 2022-06-22 09:19:07 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-21 14:27:03 | 2022-06-21 17:13:00 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-21 11:11:16 | 2022-06-21 12:26:26 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-06-21 11:08:07 | 2022-06-21 11:08:27 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-21 09:37:35 | 2022-06-21 11:07:54 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-21 08:32:56 | 2022-06-21 09:27:00 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-21 07:05:10 | 2022-06-21 07:11:32 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-20 20:45:09 | 2022-06-20 22:09:02 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-20 16:23:18 | 2022-06-20 16:26:51 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-20 12:09:16 | 2022-06-20 12:34:27 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-19 14:26:41 | 2022-06-19 19:17:32 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-19 10:05:12 | 2022-06-19 12:33:24 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-19 07:42:06 | 2022-06-19 08:08:29 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-19 07:40:17 | 2022-06-19 07:41:13 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57664156300582912 |
| 2022-06-19 07:39:21 | 2022-06-19 07:39:27 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-06-19 07:25:46 | 2022-06-19 07:39:30 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-19 07:17:39 | 2022-06-19 07:24:22 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-18 08:33:29 | 2022-06-18 09:28:18 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-18 07:23:32 | 2022-06-18 08:23:36 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-17 11:25:24 | 2022-06-17 11:58:18 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-17 09:53:08 | 2022-06-17 09:53:44 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-15 11:37:18 | 2022-06-15 12:37:45 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-15 09:58:12 | 2022-06-15 10:00:05 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-14 14:41:48 | 2022-06-14 14:49:12 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-14 12:08:34 | 2022-06-14 14:42:10 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-13 12:08:43 | 2022-06-13 12:48:47 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-10 09:18:58 | 2022-06-10 09:19:53 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-06-09 13:46:29 | 2022-06-09 16:05:00 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-09 12:46:31 | 2022-06-09 13:46:23 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-09 12:30:07 | 2022-06-09 12:46:40 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-09 09:42:43 | 2022-06-09 11:27:10 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-08 18:11:39 | 2022-06-08 18:42:51 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-08 14:33:59 | 2022-06-08 15:01:02 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-08 12:32:37 | 2022-06-08 14:15:12 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-08 12:22:59 | 2022-06-08 12:26:05 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-08 11:17:58 | 2022-06-08 11:18:13 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-07 13:47:09 | 2022-06-07 16:15:10 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-07 11:05:23 | 2022-06-07 13:08:08 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-06-02 21:02:21 | 2022-06-02 21:02:57 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-06-01 12:49:31 | 2022-06-01 16:54:51 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-05-31 09:53:33 | 2022-05-31 10:43:04 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-05-31 09:15:55 | 2022-05-31 09:43:41 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-05-31 08:46:33 | 2022-05-31 09:16:09 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-05-30 10:37:29 | 2022-05-30 11:02:47 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-05-30 08:50:16 | 2022-05-30 09:54:38 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-05-25 15:43:45 | 2022-05-25 16:09:23 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-05-25 15:33:39 | 2022-05-25 15:43:23 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-05-25 15:04:54 | 2022-05-25 15:32:11 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-25 11:54:46 | 2022-05-25 13:08:12 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-25 11:18:55 | 2022-05-25 11:54:09 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-24 18:40:42 | 2022-05-24 19:48:09 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-24 17:29:10 | 2022-05-24 18:39:29 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-19 12:16:24 | 2022-05-19 12:24:39 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-18 21:12:23 | 2022-05-18 21:14:38 | 190.2.132.155 ( Amsterdam Noord-Holland NL ) | Steam Client | 15470749267536713 |
| 2022-05-18 19:02:02 | 2022-05-18 20:16:00 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-18 12:46:29 | 2022-05-18 13:18:01 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-18 12:24:33 | 2022-05-18 12:39:56 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-18 11:34:42 | 2022-05-18 11:42:37 | 190.2.132.155 ( Amsterdam Noord-Holland NL ) | Steam Client | 1489676432672504 |
| 2022-05-18 11:09:01 | 2022-05-18 11:33:15 | 190.2.132.155 ( Amsterdam Noord-Holland NL ) | Steam Client | 54957409473668983 |
| 2022-05-18 10:00:49 | N/A | 190.2.132.155 ( Amsterdam Noord-Holland NL ) | Steam Client | 54957409473668983 |
| 2022-05-18 07:49:21 | 2022-05-18 07:58:25 | 62.112.9.167 ( Amsterdam Noord-Holland NL ) | Steam Client | 54957409473668983 |
| 2022-05-18 07:47:28 | N/A | 141.135.191.14 ( Maasmechelen Limburg BE ) | Steam Client | 54957409473668983 |
| 2022-05-18 07:44:16 | 2022-05-18 07:47:11 | 190.2.132.128 ( Amsterdam Noord-Holland NL ) | Steam Client | 54957409473668983 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-18 07:40:53 | 2022-05-18 07:44:04 | 141.135.191.14 ( Maasmechelen Limburg BE ) | Steam Client | 54957409473668983 |
| 2022-05-18 07:36:19 | N/A | 37.120.236.5 ( Brussels Brussels Hoofdstedelijk Gewest BE ) | Steam Client | 54957409473668983 |
| 2022-05-18 07:20:51 | 2022-05-18 07:22:55 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643430836727644 |
| 2022-05-18 07:14:36 | 2022-05-18 07:20:01 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-18 07:01:27 | 2022-05-18 07:11:01 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-18 06:55:00 | 2022-05-18 07:00:12 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-18 06:51:40 | 2022-05-18 07:35:56 | 185.107.95.214 ( Steenbergen Noord-Brabant NL ) | Steam Client | 54957409473668983 |
| 2022-05-18 06:35:08 | 2022-05-18 06:53:56 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-18 06:20:23 | 2022-05-18 06:33:34 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-18 05:19:50 | 2022-05-18 06:01:02 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-18 05:00:24 | 2022-05-18 06:51:00 | 185.107.95.214 ( Steenbergen Noord-Brabant NL ) | Steam Client | 54957409473668983 |
| 2022-05-17 | 2022-05-17 | 185.107.95.214 ( Steenbergen | Steam | 55968321480174409 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 21:22:34 | 21:30:56 | Noord-Brabant NL ) | Client | |
| 2022-05-17 18:57:22 | 2022-05-17 19:05:50 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-17 18:54:21 | 2022-05-17 18:57:32 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-17 18:43:22 | 2022-05-17 18:54:29 | 185.107.95.214 ( Steenbergen Noord-Brabant NL ) | Steam Client | 55968321480174409 |
| 2022-05-17 18:35:47 | 2022-05-17 18:45:37 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-17 18:15:15 | 2022-05-17 18:43:21 | 185.107.95.216 ( Steenbergen Noord-Brabant NL ) | Steam Client | 55968321480174409 |
| 2022-05-17 18:05:28 | 2022-05-17 18:35:27 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-17 09:58:12 | 2022-05-17 10:08:33 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-17 06:18:01 | 2022-05-17 08:45:23 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-16 18:58:57 | 2022-05-16 20:05:55 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-16 18:42:34 | 2022-05-16 18:58:09 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-16 18:39:04 | 2022-05-16 18:40:40 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-16 15:10:51 | 2022-05-16 18:39:18 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-16 14:22:35 | 2022-05-16 15:02:35 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-16 14:15:55 | 2022-05-16 14:20:32 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-16 10:19:52 | 2022-05-16 10:27:26 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-16 10:05:08 | 2022-05-16 10:16:14 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-16 09:55:12 | 2022-05-16 10:03:21 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-16 09:41:17 | 2022-05-16 09:45:00 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-16 08:57:45 | 2022-05-16 09:40:28 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-16 07:51:03 | 2022-05-16 08:56:22 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-16 07:36:57 | 2022-05-16 07:39:26 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-16 07:31:21 | 2022-05-16 07:36:43 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-15 19:21:04 | 2022-05-15 20:11:18 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-15 19:09:53 | 2022-05-15 19:17:43 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-05-15 18:57:39 | 2022-05-15 19:06:46 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57658847830466560 |
| 2022-05-15 14:25:09 | 2022-05-15 14:34:50 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-15 13:57:02 | 2022-05-15 14:09:46 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-15 13:34:00 | 2022-05-15 13:53:57 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-15 09:04:35 | 2022-05-15 09:08:18 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643430836727644 |
| 2022-05-15 08:48:59 | 2022-05-15 09:02:36 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-15 08:38:16 | 2022-05-15 08:46:18 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-15 08:32:07 | 2022-05-15 08:34:35 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-15 08:29:09 | 2022-05-15 08:30:36 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643430836727644 |
| 2022-05-15 07:41:29 | 2022-05-15 07:55:19 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-15 07:21:22 | 2022-05-15 07:40:50 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-15 07:07:40 | 2022-05-15 07:18:46 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-15 06:51:45 | 2022-05-15 07:06:02 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-15 06:31:00 | 2022-05-15 06:51:14 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-15 05:51:21 | 2022-05-15 06:30:53 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-14 19:39:29 | 2022-05-14 19:56:35 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-14 19:28:50 | 2022-05-14 19:37:25 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-14 18:51:09 | 2022-05-14 19:06:28 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-14 18:29:01 | 2022-05-14 18:36:27 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-14 18:20:44 | 2022-05-14 18:28:12 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-14 17:53:12 | 2022-05-14 18:19:47 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57664156300582912 |
| 2022-05-14 17:34:38 | 2022-05-14 17:52:01 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-14 17:20:21 | 2022-05-14 17:29:12 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-14 17:11:23 | 2022-05-14 17:19:33 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495105400 |
| 2022-05-14 16:59:59 | 2022-05-14 17:08:07 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495105400 |
| 2022-05-14 16:29:31 | 2022-05-14 16:34:23 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495105400 |
| 2022-05-14 16:22:48 | 2022-05-14 16:29:21 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495105400 |
| 2022-05-14 16:13:04 | 2022-05-14 16:19:56 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495105400 |
| 2022-05-14 13:08:12 | 2022-05-14 13:17:59 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495105400 |
| 2022-05-14 12:48:37 | 2022-05-14 13:06:06 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495105400 |
| 2022-05-14 12:33:55 | 2022-05-14 12:46:45 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495105400 |
| 2022-05-14 11:56:33 | 2022-05-14 12:31:51 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495105400 |
| 2022-05-14 11:18:02 | 2022-05-14 11:51:57 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495105400 |
| 2022-05-14 10:57:35 | 2022-05-14 11:11:57 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495105400 |
| 2022-05-14 10:43:04 | 2022-05-14 10:52:27 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495105400 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-14 07:09:52 | 2022-05-14 07:19:57 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495510400 |
| 2022-05-14 06:54:27 | 2022-05-14 07:09:46 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495510400 |
| 2022-05-14 06:33:01 | 2022-05-14 06:53:23 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495510400 |
| 2022-05-14 06:03:22 | 2022-05-14 06:20:10 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495510400 |
| 2022-05-14 05:51:08 | 2022-05-14 06:01:32 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495510400 |
| 2022-05-14 05:46:35 | 2022-05-14 05:50:41 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495510400 |
| 2022-05-14 05:38:08 | 2022-05-14 05:47:00 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495510400 |
| 2022-05-13 20:50:10 | 2022-05-13 20:52:37 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495510400 |
| 2022-05-13 20:17:07 | 2022-05-13 20:49:47 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495510400 |
| 2022-05-13 19:58:38 | 2022-05-13 20:16:43 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495510400 |
| 2022-05-13 19:36:02 | 2022-05-13 19:56:21 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495510400 |
| 2022-05-13 19:25:41 | 2022-05-13 19:34:39 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495510400 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-13 19:19:39 | 2022-05-13 19:25:04 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-13 19:13:25 | 2022-05-13 19:17:09 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-13 18:51:18 | 2022-05-13 19:04:40 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-13 18:47:33 | 2022-05-13 18:49:57 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643430836727644 |
| 2022-05-13 18:45:29 | 2022-05-13 18:46:46 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643430836727644 |
| 2022-05-13 18:41:35 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-13 17:49:45 | 2022-05-13 18:40:04 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-13 17:28:37 | 2022-05-13 17:48:58 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-13 17:08:31 | 2022-05-13 17:25:29 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-13 16:57:31 | 2022-05-13 17:07:55 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-13 15:54:01 | 2022-05-13 16:25:32 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-13 15:36:18 | 2022-05-13 15:51:42 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-13 15:27:43 | 2022-05-13 15:33:05 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576652645649510400 |
| 2022-05-13 15:06:38 | 2022-05-13 15:27:49 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576652645649510400 |
| 2022-05-13 14:30:40 | 2022-05-13 14:48:06 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576652645649510400 |
| 2022-05-13 10:06:34 | 2022-05-13 10:27:41 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576652645649510400 |
| 2022-05-13 10:00:39 | 2022-05-13 10:05:58 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576652645649510400 |
| 2022-05-13 09:54:28 | 2022-05-13 10:00:38 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576652645649510400 |
| 2022-05-13 09:36:44 | 2022-05-13 09:52:02 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576652645649510400 |
| 2022-05-13 09:20:04 | 2022-05-13 09:35:25 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576652645649510400 |
| 2022-05-13 09:05:38 | 2022-05-13 09:20:05 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576652645649510400 |
| 2022-05-13 08:04:35 | 2022-05-13 08:26:39 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576652645649510400 |
| 2022-05-13 07:35:16 | 2022-05-13 08:04:59 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576652645649510400 |
| 2022-05-13 07:13:43 | 2022-05-13 07:34:01 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576652645649510400 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-13 06:12:36 | 2022-05-13 06:44:43 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495104000 |
| 2022-05-13 06:00:33 | 2022-05-13 06:10:16 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495104000 |
| 2022-05-13 05:44:31 | 2022-05-13 05:57:00 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495104000 |
| 2022-05-13 04:59:56 | 2022-05-13 05:43:54 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495104000 |
| 2022-05-13 04:38:25 | 2022-05-13 04:58:42 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495104000 |
| 2022-05-13 04:20:02 | 2022-05-13 04:33:20 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495104000 |
| 2022-05-13 04:09:47 | 2022-05-13 04:17:44 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495104000 |
| 2022-05-13 03:49:14 | 2022-05-13 04:08:43 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495104000 |
| 2022-05-12 22:31:38 | 2022-05-12 22:48:24 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495104000 |
| 2022-05-12 22:10:51 | 2022-05-12 22:29:46 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495104000 |
| 2022-05-12 21:53:51 | 2022-05-12 22:07:43 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495104000 |
| 2022-05-12 21:41:43 | 2022-05-12 21:54:02 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 576526456495104000 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-12 21:30:42 | 2022-05-12 21:38:56 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-12 21:17:26 | 2022-05-12 21:28:43 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-12 21:13:01 | 2022-05-12 21:16:48 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-12 21:02:50 | 2022-05-12 21:11:36 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-12 20:45:52 | 2022-05-12 21:02:22 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-12 20:42:38 | 2022-05-12 20:44:27 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-12 18:07:01 | 2022-05-12 18:53:48 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-12 17:01:19 | 2022-05-12 18:06:11 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-12 16:55:34 | 2022-05-12 17:00:09 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643430836727644 |
| 2022-05-12 16:49:30 | 2022-05-12 16:53:10 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643430836727644 |
| 2022-05-12 16:45:41 | 2022-05-12 16:46:16 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 36643430836727644 |
| 2022-05-12 16:03:59 | 2022-05-12 16:41:18 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-12 16:02:42 | 2022-05-12 16:03:06 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-12 14:34:05 | 2022-05-12 16:02:50 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-12 08:51:56 | 2022-05-12 11:26:15 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-12 08:40:28 | 2022-05-12 08:50:50 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-12 08:00:01 | 2022-05-12 08:40:02 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-12 07:06:33 | 2022-05-12 07:50:48 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-12 05:37:12 | 2022-05-12 07:06:26 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-11 22:41:40 | 2022-05-11 22:51:09 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-11 22:27:04 | 2022-05-11 22:40:20 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-11 22:23:18 | 2022-05-11 22:26:38 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652645649510400 |
| 2022-05-11 18:28:53 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 57652647049153514 |
| 2022-05-11 16:56:04 | 2022-05-11 17:01:57 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 50148794991374172 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

**VALVE**

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-11 10:10:18 | 2022-05-11 10:15:46 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 50148797908062208 |
| 2022-05-11 10:05:11 | 2022-05-11 10:07:13 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 50148794991374172 |
| 2022-05-11 09:55:19 | 2022-05-11 09:57:17 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 50148794991374172 |
| 2022-05-11 09:52:14 | 2022-05-11 09:54:15 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 50148794991374172 |
| 2022-05-11 09:49:20 | 2022-05-11 09:51:11 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 50148794991374172 |
| 2022-05-11 09:47:06 | 2022-05-11 09:47:24 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 50148797908062208 |
| 2022-05-11 09:39:21 | 2022-05-11 09:47:15 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 50148794991374172 |
| 2022-05-11 08:11:45 | 2022-05-11 08:16:47 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-11 08:05:52 | 2022-05-11 08:10:40 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-11 07:42:45 | 2022-05-11 08:05:20 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-11 07:17:34 | 2022-05-11 07:41:35 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-11 07:16:04 | 2022-05-11 07:16:43 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-11 07:06:20 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-11 06:30:55 | 2022-05-11 07:06:17 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-11 06:16:37 | 2022-05-11 06:28:07 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-11 05:45:29 | 2022-05-11 06:16:31 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-10 22:11:05 | 2022-05-10 22:35:28 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-10 18:39:10 | 2022-05-10 22:09:32 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-10 12:18:28 | 2022-05-10 14:40:44 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-10 12:07:53 | 2022-05-10 12:18:05 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-10 07:18:48 | 2022-05-10 07:46:13 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-09 11:40:42 | 2022-05-09 13:24:22 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-09 09:52:20 | 2022-05-09 11:36:15 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-09 07:53:24 | 2022-05-09 07:54:15 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-07 07:39:48 | 2022-05-07 08:06:52 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-04 05:40:27 | 2022-05-04 05:45:56 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-03 14:48:17 | 2022-05-03 19:14:57 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-03 08:03:42 | 2022-05-03 14:19:37 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-03 05:43:02 | 2022-05-03 08:03:41 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-02 17:32:20 | 2022-05-02 19:14:36 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-02 17:04:52 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Web/Mobile | 0 |
| 2022-05-02 16:41:12 | 2022-05-02 17:32:13 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-02 13:52:28 | 2022-05-02 16:40:01 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-02 11:22:16 | 2022-05-02 13:41:46 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-02 09:08:03 | 2022-05-02 11:22:04 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-05-01 18:35:20 | 2022-05-01 19:34:57 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

**VALVE**

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-05-01 18:24:11 | 2022-05-01 18:34:34 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530244 |
| 2022-05-01 15:57:28 | 2022-05-01 17:27:18 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530244 |
| 2022-05-01 09:56:03 | 2022-05-01 15:51:04 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530244 |
| 2022-04-30 15:39:38 | 2022-04-30 17:38:38 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530244 |
| 2022-04-30 10:02:20 | 2022-04-30 10:58:04 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530244 |
| 2022-04-30 08:22:25 | 2022-04-30 09:56:17 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530244 |
| 2022-04-30 08:19:37 | 2022-04-30 08:21:56 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530244 |
| 2022-04-30 08:12:19 | 2022-04-30 08:16:07 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530244 |
| 2022-04-30 08:00:36 | 2022-04-30 08:09:04 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530244 |
| 2022-04-30 07:50:33 | 2022-04-30 07:52:19 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530244 |
| 2022-04-29 16:17:21 | 2022-04-29 17:39:06 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530244 |
| 2022-04-29 14:38:13 | 2022-04-29 15:48:08 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530244 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-04-29 09:56:30 | 2022-04-29 13:22:01 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-29 09:53:18 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-29 08:19:00 | 2022-04-29 08:26:27 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-29 08:15:43 | 2022-04-29 08:17:56 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-29 07:50:47 | 2022-04-29 08:15:38 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-28 17:36:07 | 2022-04-28 19:17:50 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-28 13:49:03 | 2022-04-28 16:58:19 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-28 11:39:10 | 2022-04-28 11:45:22 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-28 11:31:30 | 2022-04-28 11:38:18 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-28 07:34:22 | 2022-04-28 10:27:25 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-27 16:41:27 | 2022-04-27 18:59:24 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-27 16:02:08 | 2022-04-27 16:40:41 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-04-27 12:27:39 | 2022-04-27 14:32:04 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-27 08:09:32 | 2022-04-27 12:26:51 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-27 07:15:42 | 2022-04-27 07:48:58 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-26 21:23:53 | 2022-04-26 21:56:32 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-26 19:35:26 | 2022-04-26 19:36:13 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-26 17:56:54 | 2022-04-26 19:12:09 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-26 14:24:11 | 2022-04-26 16:32:00 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-26 10:20:04 | 2022-04-26 11:11:17 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-26 10:09:11 | 2022-04-26 10:19:49 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-26 07:58:36 | 2022-04-26 09:42:14 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-25 18:06:22 | 2022-04-25 19:24:28 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-25 17:45:31 | 2022-04-25 17:51:15 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-04-25 15:41:04 | 2022-04-25 17:25:50 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-25 09:50:05 | 2022-04-25 10:02:27 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-25 09:22:17 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-25 08:46:39 | 2022-04-25 09:21:52 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-25 06:50:39 | 2022-04-25 08:30:38 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-25 06:04:40 | 2022-04-25 06:26:42 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-25 05:26:52 | 2022-04-25 06:04:27 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-24 18:49:49 | 2022-04-24 19:32:20 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-24 18:30:59 | 2022-04-24 18:49:18 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-24 13:10:20 | 2022-04-24 13:44:23 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-24 12:28:00 | 2022-04-24 13:09:39 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-24 10:06:32 | 2022-04-24 12:26:12 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-04-24 09:40:04 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198828353024 |
| 2022-04-24 07:58:54 | 2022-04-24 09:39:14 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198828353024 |
| 2022-04-22 19:39:59 | 2022-04-22 19:48:08 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198828353024 |
| 2022-04-22 16:01:47 | 2022-04-22 19:39:52 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198828353024 |
| 2022-04-22 10:49:56 | 2022-04-22 14:36:52 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198828353024 |
| 2022-04-22 07:15:11 | 2022-04-22 09:42:36 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198828353024 |
| 2022-04-21 17:29:26 | 2022-04-21 21:09:45 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198828353024 |
| 2022-04-21 12:55:07 | 2022-04-21 15:39:17 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198828353024 |
| 2022-04-21 11:36:28 | 2022-04-21 11:37:21 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198828353024 |
| 2022-04-21 10:23:13 | 2022-04-21 11:36:50 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198828353024 |
| 2022-04-21 07:37:17 | 2022-04-21 07:38:21 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198828353024 |
| 2022-04-20 19:25:09 | 2022-04-20 20:10:33 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198828353024 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-04-20 19:14:45 | 2022-04-20 19:24:26 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530224 |
| 2022-04-20 18:42:37 | 2022-04-20 19:13:51 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530224 |
| 2022-04-20 16:49:10 | 2022-04-20 17:07:40 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530224 |
| 2022-04-20 16:41:31 | 2022-04-20 16:48:13 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530224 |
| 2022-04-20 13:02:06 | 2022-04-20 14:05:35 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530224 |
| 2022-04-20 07:49:09 | 2022-04-20 07:56:31 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530224 |
| 2022-04-19 18:29:08 | 2022-04-19 19:07:02 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530224 |
| 2022-04-19 16:24:26 | 2022-04-19 18:28:35 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530224 |
| 2022-04-19 15:15:27 | 2022-04-19 15:36:55 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530224 |
| 2022-04-19 13:13:52 | 2022-04-19 15:14:10 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530224 |
| 2022-04-19 12:10:00 | 2022-04-19 12:37:17 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530224 |
| 2022-04-19 10:54:12 | 2022-04-19 12:02:26 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530224 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-04-19 07:30:56 | 2022-04-19 08:30:29 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530024 |
| 2022-04-19 07:22:28 | 2022-04-19 07:31:21 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530024 |
| 2022-04-19 07:20:56 | 2022-04-19 07:21:38 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530024 |
| 2022-04-19 07:03:54 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530024 |
| 2022-04-18 19:58:16 | 2022-04-18 20:05:52 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530024 |
| 2022-04-18 19:20:22 | 2022-04-18 19:57:01 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530024 |
| 2022-04-18 18:55:24 | 2022-04-18 19:18:24 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530024 |
| 2022-04-18 18:15:42 | 2022-04-18 18:52:13 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530024 |
| 2022-04-18 18:12:08 | 2022-04-18 18:14:52 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530024 |
| 2022-04-18 14:25:37 | 2022-04-18 14:33:50 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530024 |
| 2022-04-18 12:51:52 | 2022-04-18 14:19:52 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530024 |
| 2022-04-18 12:48:42 | 2022-04-18 12:51:15 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530024 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

**VALVE**

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-04-18 11:16:47 | 2022-04-18 11:40:02 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-18 09:19:32 | 2022-04-18 11:05:52 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-18 08:41:27 | 2022-04-18 09:19:43 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-17 20:41:43 | 2022-04-17 22:01:17 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-17 18:20:13 | 2022-04-17 20:40:32 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-17 18:18:28 | 2022-04-17 18:19:23 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-17 18:14:22 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-17 15:32:12 | 2022-04-17 15:59:07 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-17 14:45:33 | 2022-04-17 15:30:57 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-17 14:34:59 | 2022-04-17 14:45:23 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-17 12:44:30 | 2022-04-17 13:44:05 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-17 10:53:36 | 2022-04-17 12:36:15 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-04-17 10:38:18 | 2022-04-17 10:53:14 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-17 09:56:39 | 2022-04-17 10:37:03 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-17 08:23:25 | 2022-04-17 09:05:34 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-16 19:51:26 | 2022-04-16 21:15:06 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-16 19:03:19 | 2022-04-16 19:51:16 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-16 18:29:44 | 2022-04-16 19:01:47 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-16 16:57:04 | 2022-04-16 17:35:49 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-16 15:25:16 | 2022-04-16 16:54:01 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-16 12:22:10 | 2022-04-16 13:47:15 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-16 11:47:07 | 2022-04-16 12:21:31 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-16 10:03:48 | 2022-04-16 10:12:25 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-16 10:00:29 | 2022-04-16 10:02:59 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-04-16 09:07:35 | 2022-04-16 09:59:22 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-16 08:43:34 | 2022-04-16 09:05:23 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-15 17:54:04 | 2022-04-15 21:09:23 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-15 15:30:49 | 2022-04-15 16:41:31 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-15 12:03:13 | 2022-04-15 12:10:23 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-15 06:13:26 | 2022-04-15 08:22:37 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-14 19:47:06 | 2022-04-14 20:37:25 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-14 17:41:21 | 2022-04-14 19:46:45 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-14 12:35:42 | 2022-04-14 16:27:39 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-14 11:02:45 | 2022-04-14 12:35:23 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-14 07:50:59 | 2022-04-14 08:41:21 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-14 07:45:26 | 2022-04-14 07:49:58 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-04-14 07:26:15 | 2022-04-14 07:41:37 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530241 |
| 2022-04-13 18:45:55 | 2022-04-13 18:57:36 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530241 |
| 2022-04-13 17:51:30 | 2022-04-13 18:44:59 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530241 |
| 2022-04-13 16:09:16 | 2022-04-13 17:47:01 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530241 |
| 2022-04-13 15:34:24 | 2022-04-13 15:46:54 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530241 |
| 2022-04-13 12:37:12 | 2022-04-13 12:38:14 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530241 |
| 2022-04-13 12:13:58 | 2022-04-13 12:31:07 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530241 |
| 2022-04-13 11:30:02 | 2022-04-13 11:56:22 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530241 |
| 2022-04-13 11:06:49 | 2022-04-13 11:28:26 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530241 |
| 2022-04-13 08:45:16 | 2022-04-13 11:05:33 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530241 |
| 2022-04-12 11:57:03 | 2022-04-12 13:46:51 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530241 |
| 2022-04-12 10:31:53 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530241 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-04-11 19:34:04 | 2022-04-11 21:52:54 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-11 14:09:16 | 2022-04-11 14:35:55 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-11 13:44:43 | 2022-04-11 14:08:55 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-11 13:42:22 | 2022-04-11 13:44:11 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-11 13:04:03 | 2022-04-11 13:41:55 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-11 11:02:30 | 2022-04-11 13:03:52 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-11 09:52:28 | 2022-04-11 11:00:49 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-11 09:32:58 | 2022-04-11 09:51:26 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-10 18:26:38 | 2022-04-10 21:07:00 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-10 17:10:47 | 2022-04-10 18:25:18 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-10 16:21:14 | 2022-04-10 16:35:56 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |
| 2022-04-10 14:51:01 | 2022-04-10 15:33:37 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283530240 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-04-10 13:25:12 | 2022-04-10 14:50:37 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-10 11:52:56 | 2022-04-10 13:25:08 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-10 08:29:49 | 2022-04-10 10:17:40 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-10 07:56:17 | 2022-04-10 08:25:33 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-10 07:53:06 | 2022-04-10 07:55:13 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-10 07:42:04 | 2022-04-10 07:52:28 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-10 07:25:58 | 2022-04-10 07:42:28 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-09 16:47:04 | 2022-04-09 20:14:04 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-09 16:43:39 | 2022-04-09 16:45:52 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-09 13:23:34 | 2022-04-09 16:42:11 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-09 10:56:10 | 2022-04-09 12:49:25 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-09 10:51:18 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

**Valve Corporation**
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-04-09 08:17:02 | 2022-04-09 10:18:21 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-08 18:53:12 | 2022-04-08 22:08:36 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-08 14:20:07 | 2022-04-08 15:26:50 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-08 14:07:59 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-08 08:50:49 | 2022-04-08 10:01:08 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-08 08:49:35 | 2022-04-08 08:49:59 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-08 08:39:55 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-08 07:39:39 | 2022-04-08 08:37:32 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-07 17:55:40 | 2022-04-07 20:47:56 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-07 16:42:30 | 2022-04-07 17:54:53 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-07 15:01:21 | 2022-04-07 15:53:04 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |
| 2022-04-07 14:34:02 | 2022-04-07 15:00:35 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198283553024 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-04-07 11:24:11 | 2022-04-07 14:27:08 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198228353024 |
| 2022-04-07 11:18:31 | 2022-04-07 11:20:57 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198228353024 |
| 2022-04-07 10:43:42 | 2022-04-07 11:16:35 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198228353024 |
| 2022-04-07 06:47:11 | 2022-04-07 07:15:21 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198228353024 |
| 2022-04-06 18:58:12 | 2022-04-06 19:11:39 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198228353024 |
| 2022-04-06 17:19:47 | 2022-04-06 18:57:40 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198228353024 |
| 2022-04-06 11:48:39 | 2022-04-06 12:35:59 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198228353024 |
| 2022-04-06 08:21:55 | 2022-04-06 09:13:19 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198228353024 |
| 2022-04-06 07:57:57 | 2022-04-06 08:21:54 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198228353024 |
| 2022-04-05 19:26:53 | 2022-04-05 20:34:15 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198228353024 |
| 2022-04-05 16:50:40 | 2022-04-05 19:26:51 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198228353024 |
| 2022-04-05 12:31:32 | 2022-04-05 15:53:02 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215837198228353024 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-04-05 09:14:55 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-05 09:06:02 | 2022-04-05 09:14:53 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-05 07:47:11 | 2022-04-05 09:05:16 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-04 18:44:28 | 2022-04-04 21:13:40 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-04 17:35:48 | 2022-04-04 17:39:35 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-04 16:11:01 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-04-04 08:27:26 | 2022-04-04 13:21:42 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-03-19 12:32:02 | 2022-03-19 14:07:02 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-03-17 09:37:52 | 2022-03-17 10:14:52 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-03-16 21:47:27 | 2022-03-16 22:20:34 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-03-16 19:56:28 | 2022-03-16 21:46:49 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-03-16 16:39:37 | 2022-03-16 17:34:20 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-03-16 15:36:46 | 2022-03-16 16:40:01 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-03-11 10:05:36 | 2022-03-11 10:12:03 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-03-11 10:00:12 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-03-08 09:52:27 | 2022-03-08 09:52:42 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21583719828353024 |
| 2022-03-07 11:11:24 | 2022-03-07 11:26:17 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21573429032902656 |
| 2022-03-07 11:01:17 | 2022-03-07 11:10:25 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21573429032902656 |
| 2022-03-07 10:56:28 | 2022-03-07 10:57:51 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21573429032902656 |
| 2022-03-02 12:54:48 | 2022-03-02 12:58:37 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21573429032902656 |
| 2022-03-02 12:25:54 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21573429032902656 |
| 2022-03-02 12:25:25 | 2022-03-02 12:25:38 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21573429032902656 |
| 2022-03-01 12:26:22 | 2022-03-01 13:11:35 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21573429032902656 |
| 2022-03-01 12:09:45 | 2022-03-01 12:10:57 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21573429032902656 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-02-28 17:09:50 | 2022-02-28 19:21:03 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215734290329026556 |
| 2022-02-28 14:13:35 | 2022-02-28 15:47:47 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215734290329026556 |
| 2022-02-27 17:54:29 | 2022-02-27 19:04:09 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215734290329026556 |
| 2022-02-27 09:47:06 | 2022-02-27 14:21:11 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215734290329026556 |
| 2022-02-26 20:47:37 | 2022-02-26 23:26:30 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215734290329026556 |
| 2022-02-26 17:03:48 | 2022-02-26 18:14:48 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215734290329026556 |
| 2022-02-26 16:00:17 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215734290329026556 |
| 2022-02-26 09:31:55 | 2022-02-26 12:37:08 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215734290329026556 |
| 2022-02-25 21:36:00 | N/A | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215734290329026556 |
| 2022-02-25 21:30:55 | 2022-02-25 21:35:50 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215734290329026556 |
| 2022-02-22 08:37:13 | 2022-02-22 08:44:05 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215734290329026556 |
| 2022-02-20 11:49:59 | 2022-02-20 11:51:30 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 215734290329026556 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type | HardwareID |
|---|---|---|---|---|
| 2022-02-15 08:36:56 | 2022-02-15 08:47:20 | 92.119.179.78 ( Amsterdam Noord-Holland NL ) | Steam Client | 21573429032902656 |

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Hunt: Showdown | None | 69h 39m | 2023-11-09 14:02:54 |
| New World | None | 113h 20m | 2023-07-20 19:47:12 |
| The Cycle: Frontier | None | 14h 48m | 2023-04-26 09:30:07 |
| Paragon: The Overprime Final Test | None | 22h 42m | 2022-11-28 11:00:20 |
| Shatterline | None | 35h 16m | 2022-10-24 19:19:11 |
| Call of Duty®: Modern Warfare® II - Open Beta | None | 0h 14m | 2022-09-23 10:03:57 |
| NARAKA: BLADEPOINT | None | 42h 40m | 2022-09-18 10:21:52 |
| Destiny 2 | None | 81h 23m | 2022-09-01 12:07:57 |
| SUPER PEOPLE Testing Grounds | None | 19h 40m | 2022-08-17 15:27:54 |
| HypeSquad Final Test | None | 0h 55m | 2022-06-14 13:28:20 |
| Vampire: The Masquerade - Bloodhunt | None | 19h 37m | 2022-05-10 14:40:44 |
| World War 3 Playtest | None | 7h 40m | 2022-05-02 17:34:24 |
| War Thunder | None | 23h 47m | 2022-05-01 11:07:27 |
| BattleBit Remastered Playtest | None | 7h 13m | 2022-04-27 07:45:21 |
| The Cycle Playtest | None | 41h 48m | 2022-04-21 14:40:28 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Halo Infinite | None | 123h 30m | 2022-04-15 18:34:06 |
| Apex Legends | None | 0h 1m | 2021-12-09 10:25:37 |
| Nine to Five | None | 3h 15m | 2021-09-26 11:46:53 |
| New World Open Beta | None | 27h 58m | 2021-09-13 07:04:56 |

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2021-07-28 12:59:17 | OK | Steam Guard | | |
| 185.157.162.16 | 2023-06-17 19:29:01 | OK | Steam Guard | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION