EXHIBIT 1



Valve Corporation
PO Box 1688
Bellevue, WA 98009

**Date of Report:** 05-23-2024



**Account Name:** magx_xgam
**Player Name:** Ykk
**SteamID:** [0:0:24833332] / [U:1:49666664] : 76561198009932392
**Email Address:** vmagny1@gmail.com
**Creation Time:** 2009-05-12 22:10:58 (UTC)
**Last Client/Web Logon Time:** 2024-05-21 20:20:31 (UTC)
**Last Client Logoff Time:** 2024-05-21 20:18:51 (UTC)

## Community Profile Details

Country: Canada
State:
City:
Headline:
Summary: need any help, if im online its because im near of my computer !
"Real" Name:
Profile URL: https://steamcommunity.com/profiles/76561198009932392

## Player Name History:

Ykk - 2020-10-05 19:30:25 (UTC)
Vince - 2020-09-23 22:34:28 (UTC)
#1 retard - 2020-09-17 15:10:56 (UTC)
MaGx - 2017-06-04 21:57:22 (UTC)
#1 Retard THATS IT - 2017-05-09 23:54:51 (UTC)
Yolo - 2016-04-03 17:23:00 (UTC)
| FizZ 'YKK - 2011-07-23 21:57:53 (UTC)

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

# Purchase History

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| Halls of Torment - 5.98 CAD | 2024-03-18 15:09:02 | PayPal | 5.98 CAD | 142.169.150.16 | Succeeded | <mark>Vincent Magny 69 rue du jardin Pont-Rouge QC CA G3H 0C7</mark> |
| Vampire Survivors - 5.51 CAD<br>Vampire Survivors Soundtrack - 3.30 CAD<br>Vampire Survivors: Legacy of the Moonspell - 2.20 CAD<br>Vampire Survivors: Tides of the Foscari - 2.20 CAD<br>Vampire Survivors: Emergency Meeting - 2.75 CAD | 2024-03-08 17:58:45 | PayPal | 15.96 CAD | 209.52.21.239 | Succeeded | Vincent Magny 69 rue du jardin Pont-Rouge QC CA G3H 0C7 |
| Deep Rock Galactic: Survivor - 13.44 CAD | 2024-02-20 19:05:37 | PayPal | 13.44 CAD | 209.52.21.239 | Succeeded | Vincent Magny 69 rue du jardin |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| | | | | | | Pont-Rouge QC CA G3H 0C7 |
| HELLDIVERS™ 2 (ROW) - 57.48 CAD | 2024-02-20 16:59:47 | PayPal | 57.48 CAD | 209.52.21.239 | Succeeded | Vincent Magny 69 rue du jardin Pont-Rouge QC CA G3H 0C7 |
| Cyberpunk 2077: Phantom Liberty - 45.98 CAD | 2023-11-27 22:33:51 | PayPal | 45.98 CAD | 209.52.21.239 | Succeeded | Vincent Magny 69 rue du jardin Pont-Rouge QC CA G3H 0C7 |
| Halo: The Master Chief Collection - 14.36 CAD | 2023-07-07 18:17:57 | PayPal | 14.36 CAD | 207.134.173.33 | Succeeded | Vincent Magny 69 rue du jardin Pont-Rouge QC CA G3H 0C7 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| BattleBit Remastered - 24.14 CAD | 2023-06-27 18:24:37 | PayPal | 24.14 CAD | 207.134.173.33 | Succeeded | Vincent Magny 69 rue du jardin Pont-Rouge QC CA G3H 0C7 |
| Destiny 2: Beyond Light (ROW) | 2022-10-02 18:04:26 | CD Key - T33RE02WD9M6KKK | 0.00 USD | | Succeeded | |
| Wallpaper Engine - 5.74 CAD | 2022-09-07 21:28:50 | PayPal | 5.74 CAD | 209.52.23.124 | Succeeded | Vincent Magny QC CA G3H 0C7 |
| 20 Minutes Till Dawn - 3.90 CAD | 2022-08-01 02:08:11 | PayPal | 3.90 CAD | 209.52.23.124 | Succeeded | Vincent Magny QC CA G3H 0C7 |
| Weed Shop 3 - 26.20 CAD | 2022-06-09 20:12:53 | PayPal | 26.20 CAD | 207.134.175.36 | Succeeded | Vincent Magny QC CA G3H 0C7 |
| resident evil 4 (ROW) - 5.74 CAD | 2022-06-04 21:02:31 | PayPal | 5.74 CAD | 207.134.175.36 | Succeeded | Vincent Magny |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| | | | | | | QC CA G3H 0C7 |
| ELDEN RING - 91.97 CAD | 2022-03-02 22:52:30 | PayPal | 91.97 CAD | 162.156.219.116 | Succeeded | Vincent Magny QC CA G3H 0C7 |
| State of Decay 2: Juggernaut Edition - 22.98 CAD | 2021-12-26 20:43:30 | PayPal | 22.98 CAD | 162.156.219.116 | Succeeded | Vincent Magny QC CA G3H 2E3 |
| Risk of Rain 2 - 33.33 CAD | 2021-10-19 18:14:23 | PayPal | 33.33 CAD | 162.156.219.116 | Succeeded | Vincent Magny QC CA G3H 2E3 |
| New World Deluxe - 68.97 CAD | 2021-07-31 23:08:28 | PayPal | 68.97 CAD | 207.134.135.201 | Succeeded | Vincent Magny QC CA G3H 2E3 |
| Left 4 Dead 2 - 12.64 CAD | 2021-04-16 18:02:04 | PayPal | 12.64 CAD | 209.52.20.125 | Succeeded | Vincent Magny QC CA G3H 2E3 |
| Worms Ultimate Mayhem Retail | 2021-03-03 01:25:46 | CD Key - 464YFJ PRDJ74 | 0.00 USD | | Succeeded | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| | | 64X | | | | |
| Golf With Your Friends - 19.23 CAD | 2021-02-26 00:47:36 | PayPal | 19.23 CAD | 209.52.20.125 | Succeeded | Vincent Magny QC CA G3H 2E3 |
| Valheim - 25.06 CAD | 2021-02-18 19:48:44 | PayPal | 25.06 CAD | 209.52.20.125 | Succeeded | Vincent Magny QC CA G3H 2E3 |
| DOOM Eternal Deluxe Edition (Post-Launch) - 43.54 CAD | 2021-01-01 21:03:41 | PayPal | 43.54 CAD | 209.52.20.125 | Succeeded | Vincent Magny QC CA G3H 2E3 |
| Cyberpunk 2077 - 87.97 CAD | 2020-12-08 21:09:26 | PayPal | 87.97 CAD | 209.52.20.125 | Succeeded | Vincent Magny QC CA G3H 2E3 |
| Phasmophobia - 15.33 CAD | 2020-11-28 18:58:26 | PayPal | 15.33 CAD | 209.52.20.125 | Succeeded | Vincent Magny QC CA G3H 2E3 |
| Hades - 31.88 CAD | 2020-11-22 16:54:27 | PayPal | 31.88 CAD | 209.52.20.125 | Succeeded | Vincent Magny QC CA G3H 2E3 |
| Among Us - 6.26 | 2020-09-18 | PayPal | 6.26 CAD | 209.52.2 | Succeeded | Vincent |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| CAD | 16:57:45 | | | 0.125 | | Magny QC CA G3H 2E3 |
| Tabletop Simulator - 24.18 CAD | 2020-08-26 22:38:37 | PayPal | 24.18 CAD | 209.52.2 0.125 | Succeeded | Vincent Magny QC CA G3H 2E3 |
| Fall Guys - 25.06 CAD | 2020-08-10 18:51:46 | PayPal | 25.06 CAD | 142.169. 151.241 | Succeeded | Vincent Magny QC CA G3H 2E3 |
| Hell Let Loose | 2020-08-02 14:58:41 | CD Key - M7YGMI HWZHH 7N78 | 0.00 USD | | Succeeded | |
| Drawful 2 - 12.09 CAD | 2020-05-21 18:35:52 | PayPal | 12.09 CAD | 207.134. 173.29 | Succeeded | Vincent Magny QC CA G3H 2E3 |
| Last Oasis - 43.98 CAD | 2020-04-23 17:28:56 | PayPal | 43.98 CAD | 207.134. 173.29 | Succeeded | Vincent Magny QC CA G3H 2E3 |
| Destiny 2: Shadowkeep - | 2019-09-30 15:23:55 | PayPal | 43.98 CAD | 162.156. 216.207 | Succeeded | Vincent Magny |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| 43.98 CAD | | | | | | QC CA G3H 2E3 |
| Keep Talking and Nobody Explodes - 18.68 CAD | 2019-07-27 01:31:44 | PayPal | 18.68 CAD | 99.199.1 97.96 | Succeeded | Vincent Magny QC CA G3H 2E3 |
| Bunny Hop League - 6.49 CAD | 2018-10-29 22:11:50 | PayPal | 6.49 CAD | 104.200. 84.243 | Succeeded | Vincent Magny CA G3H 2E3 |
| Dragon Cliff - 11.49 CAD | 2018-05-13 16:26:23 | PayPal | 11.49 CAD | 66.171.5 1.121 | Succeeded | Vincent Magny CA G3H 2E3 |
| They Are Billions - 26.09 CAD | 2017-12-17 22:37:58 | PayPal (15.03 CAD) & Wallet (11.06 CAD) | 26.09 CAD | 24.231.0 .109 | Succeeded | Vincent Magny CA G3H 2E3 |
| They Are Billions - 26.09 CAD (Failed) | 2017-12-17 22:37:53 | Wallet | 26.09 CAD | 24.231.0 .109 | Failed | Vincent Magny CA G3H 2E3 |
| Getting Over It with Bennett Foddy - | 2017-12-13 17:28:06 | Wallet | 8.99 CAD | 24.231.0 .109 | Succeeded | Vincent Magny |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| 8.99 CAD | | | | | | CA G3H 2E3 |
| Getting Over It with Bennett Foddy (Failed) | 2017-12-13 17:27:57 | Wallet | 0.00 USD | 24.231.0.109 | Failed | Vincent Magny CA G3H 2E3 |
| Middle-earth: Shadow of War - 79.99 CAD | 2017-10-10 18:46:13 | Wallet | 79.99 CAD | 24.231.0.109 | Succeeded | Vincent Magny CA G3H 2E3 |
| Middle-earth: Shadow of War - 79.99 CAD (Failed) | 2017-10-10 18:45:46 | Wallet | 79.99 CAD | 24.231.0.109 | Failed | Vincent Magny CA G3H 2E3 |
| Next Day: Survival - 9.74 CAD | 2017-07-24 20:03:19 | Wallet | 9.74 CAD | 24.231.10.81 | Succeeded | Vincent Magny CA G3H 2E3 |
| Call of Duty: Black Ops III - 39.99 CAD | 2017-06-26 21:48:02 | Wallet | 39.99 CAD | 142.169.150.63 | Succeeded | Vincent Magny CA G3H 2E3 |
| Call of Duty: Infinite Warfare - 39.99 CAD | 2017-06-26 21:46:09 | Wallet | 39.99 CAD | 142.169.150.63 | Succeeded | Vincent Magny CA G3H 2E3 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---------|--------------------|----------------|-------------|----------|--------|---------|
| Just Cause 3 XL - 21.49 CAD | 2017-06-26 19:43:28 | Wallet | 21.49 CAD | 142.169.150.63 | Succeeded | Vincent Magny CA G3H 2E3 |
| South Park™: The Stick of Truth™ - Ultimate Fellowship Pack - 0.74 CAD South Park™: The Stick of Truth™ - Super Samurai Spaceman Pack Steam Store and Retail Key - 0.55 CAD South Park: The Stick of Truth - 9.99 CAD | 2017-06-24 18:08:40 | Wallet | 11.28 CAD | 142.169.150.63 | Succeeded | Vincent Magny CA G3H 2E3 |
| Sniper Elite 4 Deluxe Edition - 49.84 CAD | 2017-06-24 18:07:47 | Wallet | 49.84 CAD | 142.169.150.63 | Succeeded | Vincent Magny CA G3H 2E3 |
| Wolfenstein: The New Order ROW - 13.24 CAD | 2017-06-17 21:40:44 | Wallet | 13.24 CAD | 142.169.150.63 | Succeeded | Vincent Magny CA G3H 2E3 |
| Wolfenstein: The | 2017-06-17 | Wallet | 12.49 | 142.169. | Succeeded | Vincent |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| Old Blood ROW - 12.49 CAD | 21:40:22 | | CAD | 150.63 | | Magny CA G3H 2E3 |
| SUPERHOT - 34.99 CAD | 2017-06-06 23:49:11 | Wallet | 34.99 CAD | 142.169. 150.63 | Succeeded | Vincent Magny CA G3H 2E3 |
| Rising Storm 2: Vietnam - 25.19 CAD | 2017-06-05 23:19:21 | Wallet | 25.19 CAD | 142.169. 150.63 | Succeeded | Vincent Magny CA G3H 2E3 |
| Forts - 16.99 CAD | 2017-06-05 22:28:14 | Wallet | 16.99 CAD | 142.169. 150.63 | Succeeded | Vincent Magny CA G3H 2E3 |
| Grim Dawn - 27.99 CAD | 2017-06-04 22:48:47 | Wallet | 27.99 CAD | 142.169. 150.63 | Succeeded | Vincent Magny CA G3H 2E3 |
| Wallet Credit - 100.00 USD | 2017-06-01 16:20:43 | Gift Card - 5C0IXZ K7LD2Z YJJ | 100.00 USD | | Succeeded | Vincent Magny CA G3H 2E3 |
| Wallet Credit - 100.00 USD | 2017-06-01 16:20:05 | Gift Card - | 100.00 USD | | Succeeded | Vincent Magny |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009



| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| | | 5B7YIV F8FG8F GLP | | | | CA G3H 2E3 |
| Wallet Credit - 100.00 USD | 2017-06-01 16:18:42 | Gift Card - 5AF60M EEKEZ MN97 | 100.00 USD | | Succeeded | Vincent Magny CA G3H 2E3 |
| Rising Storm 2: Vietnam - 25.19 CAD | 2017-05-31 05:08:40 | PayPal | 25.19 CAD | 142.169. 150.63 | Succeeded | Vincent Magny CA G3H 2E3 |
| Forts - 16.99 CAD | 2017-05-27 19:53:31 | PayPal | 16.99 CAD | 142.169. 150.63 | Succeeded | Vincent Magny CA G3H 2E3 |
| PLAYERUNKNOWN'S BATTLEGROUNDS - Worldwide Package - 36.99 CAD | 2017-03-25 19:07:25 | PayPal | 36.99 CAD | 142.169. 150.63 | Succeeded | Vincent Magny CA G3H 2E3 |
| FINAL FANTASY IX - 11.99 CAD | 2017-02-14 21:53:15 | PayPal | 11.99 CAD | 142.169. 148.35 | Succeeded | Vincent Magny CA G3H 2E3 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION





Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---------|---------------------|----------------|-------------|----------|--------|---------|
| Borderlands 2 Psycho Pack - 10.99 CAD | 2017-02-12 19:58:24 | PayPal | 10.99 CAD | 142.169.148.35 | Succeeded | Vincent Magny CA G3H 2E3 |
| Borderlands 2: Mechromancer Pack - 10.99 CAD | 2017-02-12 19:57:58 | PayPal | 10.99 CAD | 142.169.148.35 | Succeeded | Vincent Magny CA G3H 2E3 |
| Borderlands 2 Ultimate Vault Hunter Upgrade Pack 2 - 5.49 CAD | 2017-02-12 19:51:30 | PayPal | 5.49 CAD | 142.169.148.35 | Succeeded | Vincent Magny CA G3H 2E3 |
| S.T.A.L.K.E.R.: Call of Pripyat (Stand-alone) - 21.99 CAD | 2017-01-12 17:35:47 | PayPal | 21.99 CAD | 142.169.148.35 | Succeeded | Vincent Magny CA G3H 2E3 |
| H1Z1:KotK Crowns Wallet Funding Purchase - 10.00 USD | 2016-12-14 22:19:23 | Wallet | 10.00 USD | 142.169.148.35 | Succeeded | Vincent Magny CA G3H 2E3 |
| Wallet Credit - 13.09 CAD | 2016-12-14 22:15:10 | PayPal | 13.09 CAD | 142.169.148.35 | Succeeded | Vincent Magny CA G3H 2E3 |
| H1Z1:KotK Crowns Wallet Funding | 2016-12-14 22:15:00 | Wallet | 10.00 USD | 142.169.148.35 | Failed | Vincent Magny |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION





Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| Purchase - 10.00 USD | | | | | | CA G3H 2E3 |
| Dishonored 2 Assassins Pack ( DLC 1-Global ) Retail | 2016-11-20 05:31:15 | CD Key - JEZ4BG B4E4G3 PM7 | 0.00 USD | | Succeeded | |
| Dishonored 2 Retail | 2016-11-20 05:30:39 | CD Key - J5PTGV 92MPCI 2EF | 0.00 USD | | Succeeded | |
| Shadow Warrior 2 - 43.99 CAD | 2016-10-18 03:09:28 | PayPal | 43.99 CAD | 142.169. 148.35 | Succeeded | Vincent Magny CA G3H 2E3 |
| DOOM - 39.99 CAD | 2016-09-30 15:18:40 | PayPal | 39.99 CAD | 142.169. 148.35 | Succeeded | Vincent Magny CA G3H 2E3 |
| Call of Duty: Advanced Warfare - Havoc Map Pack - 18.99 CAD | 2016-08-15 18:17:00 | PayPal | 18.99 CAD | 142.169. 149.20 | Succeeded | Vincent Magny CA G3H 2E3 |
| Hero Siege - Wrath of Mevius - 3.29 | 2015-11-27 03:13:15 | PayPal | 3.29 CAD | 142.169. 149.20 | Succeeded | Vincent Magny |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---------|---------------------|----------------|-------------|----------|--------|---------|
| CAD | | | | | | CA g3h 2e3 |
| Amazon's Jungle Bundle - 0.81 CAD Hero Siege - Samurai (Class) - 2.46 CAD Hero Siege - Fallen Paladin (Class) - 2.46 CAD | 2015-11-27 03:09:06 | PayPal | 5.73 CAD | 142.169.149.20 | Succeeded | Vincent Magny CA g3h 2e3 |
| Fallout 4 - 79.99 CAD | 2015-11-09 15:36:49 | PayPal | 79.99 CAD | 142.169.149.20 | Succeeded | Vincent Magny CA g3h 2e3 |
| Middle-earth: Shadow of Mordor Game of the Year Edition - 19.99 CAD | 2015-09-18 20:12:03 | PayPal (18.95 CAD) & Wallet (1.04 CAD) | 19.99 CAD | 99.199.198.250 | Succeeded | Vincent Magny CA g3h 2e3 |
| Middle-earth: Shadow of Mordor Game of the Year Edition - 19.99 CAD (Failed) | 2015-09-18 20:11:50 | Wallet | 19.99 CAD | 99.199.198.250 | Failed | Vincent Magny CA g3h 2e3 |
| Dungeon Souls - 5.49 CAD | 2015-07-07 01:54:32 | PayPal | 5.49 CAD | 99.199.198.250 | Succeeded | Vincent Magny |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| | | | | | | CA g3h 2e3 |
| Dungeon Souls - 5.49 CAD (Failed) | 2015-07-07 01:54:24 | Wallet | 5.49 CAD | 99.199.1 98.250 | Failed | Vincent Magny CA g3h 2e3 |
| Metro Redux Bundle - 10.99 CAD | 2015-06-21 18:33:42 | PayPal | 10.99 CAD | 99.199.1 98.250 | Succeeded | Vincent Magny CA g3h 2e3 |
| Metro Redux Bundle - 10.99 CAD (Failed) | 2015-06-21 18:33:35 | Wallet | 10.99 CAD | 99.199.1 98.250 | Failed | Vincent Magny CA g3h 2e3 |
| Fallout New Vegas Ultimate ROW - 7.47 CAD | 2015-06-21 18:32:03 | PayPal | 7.47 CAD | 99.199.1 98.250 | Succeeded | Vincent Magny CA g3h 2e3 |
| Fallout New Vegas Ultimate ROW - 7.47 CAD (Failed) | 2015-06-21 18:31:56 | Wallet | 7.47 CAD | 99.199.1 98.250 | Failed | Vincent Magny CA g3h 2e3 |
| The Witcher 3: Wild Hunt Game + Expansion Pass Launch - 84.99 | 2015-05-19 17:28:29 | PayPal | 84.99 CAD | 99.199.1 98.250 | Succeeded | Vincent Magny CA g3h 2e3 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| CAD | | | | | | |
| The Witcher 3: Wild Hunt Game + Expansion Pass Launch - 84.99 CAD (Failed) | 2015-05-19 17:28:22 | Wallet | 84.99 CAD | 99.199.1 98.250 | Failed | Vincent Magny CA g3h 2e3 |
| Rust Alpha - 21.99 CAD | 2015-05-05 17:06:49 | PayPal | 21.99 CAD | 99.199.1 98.250 | Succeeded | Vincent Magny CA g3h 2e3 |
| Rust Alpha - 21.99 CAD (Failed) | 2015-05-05 17:06:32 | Wallet | 21.99 CAD | 99.199.1 98.250 | Failed | Vincent Magny CA g3h 2e3 |
| Rust Alpha - 21.99 CAD (Failed) | 2015-05-05 17:06:15 | Wallet | 21.99 CAD | 99.199.1 98.250 | Failed | Vincent Magny CA g3h 2e3 |
| Rust Alpha - 21.99 CAD (Failed) | 2015-05-05 17:06:12 | Wallet | 21.99 CAD | 99.199.1 98.250 | Failed | Vincent Magny CA g3h 2e3 |
| Rust Alpha - 21.99 CAD (Failed) | 2015-05-05 17:06:08 | Wallet | 21.99 CAD | 99.199.1 98.250 | Failed | Vincent Magny CA g3h 2e3 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| Grand Theft Auto V Pre-Purchase (Tier 3) - 69.99 CAD | 2015-04-13 18:15:52 | PayPal | 69.99 CAD | 99.199.1 98.250 | Succeeded | Vincent Magny CA g3h 2e3 |
| Grand Theft Auto V Pre-Purchase (Tier 3) - 69.99 CAD (Failed) | 2015-04-13 18:15:46 | Wallet | 69.99 CAD | 99.199.1 98.250 | Failed | |
| Dying Light Ultimate Edition NA - 79.99 CAD | 2015-03-01 23:05:03 | PayPal | 79.99 CAD | 99.199.1 98.250 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé de l'Opération Vanguard (Operation Vanguard Case Key) - 6.30 CAD | 2015-02-23 23:53:06 | Wallet | 6.30 CAD | 99.199.1 98.250 | Succeeded | |
| Wallet Credit - 10.00 CAD | 2015-02-23 23:52:29 | PayPal | 10.00 CAD | 99.199.1 98.250 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé de caisse Saturation (Chroma Case Key) - 3.15 CAD | 2015-02-23 23:52:20 | Wallet | 3.15 CAD | 99.199.1 98.250 | Succeeded | |
| Clé de caisse | 2015-02-23 | Wallet | 9.45 CAD | 99.199.1 | Failed | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---------|---------------------|----------------|-------------|----------|--------|---------|
| Saturation (Chroma Case Key) - 9.45 CAD | 23:52:15 | | | 98.250 | | |
| Clé de l'Opération Vanguard (Operation Vanguard Case Key) - 3.15 CAD | 2015-02-23 03:53:48 | Wallet | 3.15 CAD | 99.199.1 98.250 | Failed | |
| Clé de l'Opération Vanguard (Operation Vanguard Case Key) - 3.15 CAD | 2015-02-17 03:18:53 | Wallet | 3.15 CAD | 66.110.1 51.17 | Failed | |
| Clé de l'Opération Vanguard (Operation Vanguard Case Key) - 25.20 CAD | 2015-02-17 03:16:50 | Wallet | 25.20 CAD | 66.110.1 51.17 | Succeeded | |
| Wallet Credit - 25.00 CAD | 2015-02-17 03:08:00 | PayPal | 25.00 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé de l'Opération Phoenix (Operation Phoenix Case Key) - 3.15 CAD | 2015-02-16 22:57:03 | Wallet | 3.15 CAD | 66.110.1 51.17 | Succeeded | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---------|---------------------|----------------|-------------|----------|--------|---------|
| Clé de caisse Chasseur (Huntsman Case Key ) - 3.15 CAD | 2015-02-16 22:56:38 | Wallet | 3.15 CAD | 66.110.1 51.17 | Succeeded | |
| Clé de l'Opération Vanguard (Operation Vanguard Case Key) - 6.30 CAD | 2015-02-16 22:55:58 | Wallet | 6.30 CAD | 66.110.1 51.17 | Succeeded | |
| Darkest Dungeon - 19.99 CAD | 2015-02-15 23:21:28 | PayPal | 19.99 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé de l'Opération Phoenix (Operation Phoenix Case Key) - 3.15 CAD | 2015-02-15 03:37:06 | Wallet | 3.15 CAD | 66.110.1 51.17 | Failed | |
| Clé de Capsule communautaire N°1 (Community Sticker Capsule 1 Key) - 1.25 CAD | 2015-02-15 01:35:56 | Wallet | 1.25 CAD | 66.110.1 51.17 | Succeeded | |
| Clé de l'Opération Vanguard (Operation Vanguard Case Key) - 3.15 CAD | 2015-02-12 04:34:22 | Wallet | 3.15 CAD | 66.110.1 51.17 | Succeeded | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| Clé de l'Opération Phoenix (Operation Phoenix Case Key) - 9.45 CAD | 2015-02-11 20:10:24 | Wallet | 9.45 CAD | 66.110.1 51.17 | Succeeded | |
| Clé de caisse Winter Offensive (Winter Offensive Case Key) - 3.15 CAD | 2015-02-09 01:23:14 | Wallet | 3.15 CAD | 66.110.1 51.17 | Succeeded | |
| The Last Remnant - 6.49 CAD | 2015-02-08 17:54:45 | PayPal | 6.49 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé de caisse Chasseur (Huntsman Case Key ) - 3.15 CAD | 2015-02-08 07:06:04 | Wallet | 3.15 CAD | 66.110.1 51.17 | Succeeded | |
| Clé de l'Opération Breakout (Operation Breakout Case Key) - 3.15 CAD | 2015-02-07 18:45:07 | Wallet | 3.15 CAD | 66.110.1 51.17 | Succeeded | |
| Wallet Credit - 10.00 CAD | 2015-02-07 18:44:35 | PayPal | 10.00 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| Clé de l'Opération Vanguard (Operation Vanguard Case Key) - 6.30 CAD | 2015-02-07 18:44:21 | Wallet | 6.30 CAD | 66.110.1 51.17 | Succeeded | |
| Clé de l'Opération Breakout (Operation Breakout Case Key) - 3.15 CAD | 2015-02-03 01:15:53 | Wallet | 3.15 CAD | 66.110.1 51.17 | Failed | |
| Clé de l'Opération Vanguard (Operation Vanguard Case Key) - 3.15 CAD | 2015-02-02 01:46:12 | Wallet | 3.15 CAD | 66.110.1 51.17 | Succeeded | |
| Wallet Credit - 10.00 CAD | 2015-02-02 01:26:14 | PayPal | 10.00 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Passe-partout de l'Opération Vanguard (Operation Vanguard Access Pass) - 7.49 CAD | 2015-02-02 01:26:01 | Wallet | 7.49 CAD | 66.110.1 51.17 | Succeeded | |
| Clé de l'Opération Phoenix (Operation | 2015-01-19 00:35:33 | Wallet | 2.89 CAD | 66.110.1 51.17 | Succeeded | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| Phoenix Case Key) - 2.89 CAD | | | | | | |
| Clé de caisse Winter Offensive (Winter Offensive Case Key) - 2.89 CAD | 2015-01-19 00:33:49 | Wallet | 2.89 CAD | 66.110.1 51.17 | Succeeded | |
| Clé de l'Opération Breakout (Operation Breakout Case Key) - 2.89 CAD | 2015-01-19 00:33:24 | Wallet | 2.89 CAD | 66.110.1 51.17 | Succeeded | |
| Wallet Credit - 10.00 CAD | 2015-01-19 00:33:11 | PayPal | 10.00 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé de l'Opération Breakout (Operation Breakout Case Key) - 2.89 CAD | 2015-01-19 00:32:58 | Wallet | 2.89 CAD | 66.110.1 51.17 | Failed | |
| H1Z1 - Legacy Package (pre-split) - 21.99 CAD | 2015-01-16 03:11:26 | PayPal | 21.99 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé de l'Opération | 2015-01-13 | Wallet | 2.89 CAD | 66.110.1 | Failed | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| Breakout (Operation Breakout Case Key) - 2.89 CAD | 01:04:17 | | | 51.17 | | |
| Clé de l'Opération Phoenix (Operation Phoenix Case Key) - 2.89 CAD | 2015-01-13 00:07:24 | Wallet | 2.89 CAD | 66.110.1 51.17 | Succeeded | |
| Far Cry 4 Gold - 66.99 CAD | 2015-01-01 22:06:16 | PayPal | 66.99 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Prison Architect - 11.21 CAD | 2014-12-24 16:18:33 | PayPal | 11.21 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Wallet Credit - 10.00 CAD | 2014-12-23 17:53:17 | PayPal | 10.00 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé eSports (eSports Key) - 8.67 CAD | 2014-12-22 22:18:34 | Wallet | 8.67 CAD | 66.110.1 51.17 | Succeeded | |
| Clé eSports (eSports Key) - 11.56 CAD | 2014-12-22 22:14:28 | Wallet | 11.56 CAD | 66.110.1 51.17 | Succeeded | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| Wallet Credit - 25.00 CAD | 2014-12-22 22:12:22 | PayPal | 25.00 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé de l'Opération Vanguard (Operation Vanguard Case Key) - 5.78 CAD | 2014-12-22 22:12:04 | Wallet | 5.78 CAD | 66.110.1 51.17 | Succeeded | |
| Castle Crashers - 4.24 CAD | 2014-12-22 03:01:40 | PayPal | 4.24 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| The Binding of Isaac: Rebirth - 11.38 CAD | 2014-12-21 22:36:22 | PayPal | 11.38 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé eSports (eSports Key) - 5.78 CAD | 2014-12-19 04:24:26 | Wallet | 5.78 CAD | 66.110.1 51.17 | Succeeded | |
| Clé de l'Opération Breakout (Operation Breakout Case Key) - 5.78 CAD | 2014-12-19 04:23:18 | Wallet | 5.78 CAD | 66.110.1 51.17 | Succeeded | |
| Clé de caisse | 2014-12-19 | Wallet | 5.78 CAD | 66.110.1 | Succeeded | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| Chasseur (Huntsman Case Key ) - 5.78 CAD | 04:22:39 | | | 51.17 | | |
| Clé de caisse Chasseur (Huntsman Case Key ) - 2.89 CAD | 2014-12-19 04:22:06 | Wallet | 2.89 CAD | 66.110.1 51.17 | Succeeded | |
| Clé de caisse CS:GO (CS:GO Case Key) - 2.89 CAD | 2014-12-19 04:18:47 | Wallet | 2.89 CAD | 66.110.1 51.17 | Succeeded | |
| Wallet Credit - 25.00 CAD | 2014-12-19 04:18:09 | PayPal | 25.00 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé de caisse CS:GO (CS:GO Case Key) - 14.45 CAD | 2014-12-19 04:17:53 | Wallet | 14.45 CAD | 66.110.1 51.17 | Failed | |
| Clé de caisse CS:GO (CS:GO Case Key) - 2.89 CAD | 2014-12-19 04:17:47 | Wallet | 2.89 CAD | 66.110.1 51.17 | Failed | |
| Colis de l'auditoire (Audience Participation | 2014-12-16 16:37:23 | Wallet | 28.99 CAD | 66.110.1 51.17 | Failed | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---------|---------------------|----------------|-------------|----------|--------|---------|
| Parcel) - 28.99 CAD | | | | | | |
| Paquet cadeau (Gift Package) - 1.15 CAD | 2014-12-14 18:13:16 | Wallet | 1.15 CAD | 66.110.1 51.17 | Failed | |
| Palette de cadeaux (Pallet of Presents) - 10.49 CAD | 2014-12-14 18:13:08 | Wallet | 10.49 CAD | 66.110.1 51.17 | Failed | |
| Colis de l'auditoire (Audience Participation Parcel) - 28.99 CAD | 2014-12-13 19:27:15 | Wallet | 28.99 CAD | 66.110.1 51.17 | Failed | |
| Clé de caisse Winter Offensive (Winter Offensive Case Key) - 5.78 CAD | 2014-12-13 19:24:52 | Wallet | 5.78 CAD | 66.110.1 51.17 | Succeeded | |
| Clé de caisse Chasseur (Huntsman Case Key ) - 14.45 CAD | 2014-12-13 19:16:58 | Wallet | 14.45 CAD | 66.110.1 51.17 | Succeeded | |
| Clé de l'Opération Phoenix (Operation Phoenix Case Key) - 28.90 CAD | 2014-12-13 19:10:21 | Wallet | 28.90 CAD | 66.110.1 51.17 | Succeeded | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| Clé de l'Opération Phoenix (Operation Phoenix Case Key) - 28.90 CAD | 2014-12-13 19:10:03 | Wallet | 28.90 CAD | 66.110.1 51.17 | Failed | |
| Wallet Credit - 50.00 CAD | 2014-12-13 19:08:38 | PayPal | 50.00 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé de l'Opération Phoenix (Operation Phoenix Case Key) - 14.45 CAD | 2014-12-13 19:08:18 | Wallet | 14.45 CAD | 66.110.1 51.17 | Failed | |
| Wallet Credit - 10.00 CAD | 2014-12-11 23:03:13 | PayPal | 10.00 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé de l'Opération Phoenix (Operation Phoenix Case Key) - 8.37 CAD | 2014-12-11 23:03:00 | Wallet | 8.37 CAD | 66.110.1 51.17 | Succeeded | |
| Clé eSports (eSports Key) - 8.37 CAD | 2014-12-09 01:31:04 | Wallet | 8.37 CAD | 66.110.1 51.17 | Succeeded | |
| Clé eSports (eSports Key) - 13.95 CAD | 2014-12-09 01:26:52 | Wallet | 13.95 CAD | 66.110.1 51.17 | Succeeded | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| Wallet Credit - 25.00 CAD | 2014-12-09 01:22:31 | PayPal | 25.00 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé de caisse Chasseur (Huntsman Case Key ) - 2.79 CAD | 2014-12-09 01:22:05 | Wallet | 2.79 CAD | 66.110.1 51.17 | Succeeded | |
| Saints Row IV Game of the Century Edition - 8.24 CAD | 2014-11-30 18:49:31 | PayPal | 8.24 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Wallet Credit - 10.00 CAD | 2014-11-16 22:50:47 | PayPal | 10.00 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé de l'Opération Breakout (Operation Breakout Case Key) - 2.79 CAD | 2014-11-16 22:50:30 | Wallet | 2.79 CAD | 66.110.1 51.17 | Succeeded | |
| Call of Duty: Advanced Warfare Preorder (NA) - 64.99 CAD | 2014-11-04 17:49:46 | PayPal | 64.99 CAD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Hero Siege - 5.99 | 2014-10-04 | PayPal | 5.99 USD | 66.110.1 | Succeeded | Vincent |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| USD | 15:07:06 | | | 51.17 | | Magny CA g3h 2e3 |
| ARMA 3 - 59.99 USD | 2014-08-24 05:43:48 | PayPal | 59.99 USD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| The Witcher 2 - 3.99 USD | 2014-08-15 15:29:56 | PayPal | 3.99 USD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Max Payne 3 Collection - 6.99 USD | 2014-08-12 21:06:16 | PayPal | 6.99 USD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| State of Decay - Breakdown Steam Store and Retail Key - 2.37 USD State of Decay - Lifeline - 2.37 USD State of Decay - 6.79 USD | 2014-08-06 00:10:37 | PayPal | 11.53 USD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Unturned - Permanent Gold Upgrade - 4.99 USD | 2014-07-09 04:35:48 | PayPal | 4.99 USD | 66.110.1 51.17 | Succeeded | Vincent Magny CA g3h 2e3 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---------|--------------------|-----------------|-------------|----------|--------|---------|
| Operation Breakout All Access Pass (Operation Breakout All Access Pass) - 5.99 USD | 2014-07-03 14:14:37 | Wallet | 5.99 USD | 66.110.151.17 | Failed | |
| Clé eSports (eSports Key) - 2.49 USD | 2014-07-02 19:48:18 | Wallet | 2.49 USD | 66.110.151.17 | Succeeded | |
| Clé de caisse CS:GO (CS:GO Case Key) - 2.49 USD | 2014-07-02 19:47:54 | Wallet | 2.49 USD | 66.110.151.17 | Succeeded | |
| Clé eSports (eSports Key) - 2.49 USD | 2014-07-02 19:47:33 | Wallet | 2.49 USD | 66.110.151.17 | Succeeded | |
| Wallet Credit - 10.00 USD | 2014-07-02 19:46:22 | PayPal | 10.00 USD | 66.110.151.17 | Succeeded | Vincent Magny CA g3h 2e3 |
| Clé de caisse Chasseur (Huntsman Case Key ) - 2.49 USD | 2014-07-02 19:46:06 | Wallet | 2.49 USD | 66.110.151.17 | Succeeded | |
| Serious Sam 3 BFE Gold - 7.49 USD | 2014-07-01 20:24:44 | PayPal | 7.49 USD | 66.110.151.17 | Succeeded | Vincent Magny |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| | | | | | | CA<br>g3h 2e3 |
| The Secret World: Massive Edition - 14.99 USD | 2014-06-26 00:01:47 | Visa-7011 | 14.99 USD | 66.110.1 51.17 | Succeeded | Vincent Magny CA G3H 2E3 |
| The Secret World: Massive Edition - 14.99 USD | 2014-06-25 22:26:12 | Visa-7011 | 14.99 USD | 66.110.1 51.17 | Succeeded | Vincent Magny CA G3H 2E3 |
| FTL: Faster Than Light - 3.99 USD | 2014-06-25 15:01:07 | Visa-7011 | 3.99 USD | 66.110.1 51.17 | Succeeded | Vincent Magny CA G3H 2E3 |
| Sanctum 2 - 2.99 USD | 2014-06-23 15:07:49 | Visa-7011 | 2.99 USD | 66.110.1 51.17 | Succeeded | Vincent Magny CA G3H 2E3 |
| Clé eSports (eSports Key) - 4.98 USD | 2014-06-22 23:25:29 | Wallet | 4.98 USD | 66.110.1 51.17 | Failed | |
| Clé eSports (eSports Key) - 4.98 USD | 2014-06-22 23:15:41 | Wallet | 4.98 USD | 66.110.1 51.17 | Failed | |
| Don't Starve + Reign of Giants | 2014-06-21 19:22:44 | Visa-7011 | 13.29 USD | 66.110.1 51.17 | Succeeded | Vincent Magny |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---------|--------------------|----------------|-------------|----------|--------|---------|
| DLC - 13.29 USD | | | | | | CA G3H 2E3 |
| The Forest - 14.99 USD | 2014-06-11 16:58:44 | Visa-7011 | 14.99 USD | 66.110.1 51.17 | Succeeded | Vincent Magny CA G3H 2E3 |
| Tom Clancy's Splinter Cell Blacklist Standard Edition - 20.39 USD | 2014-01-31 04:29:21 | Visa-7011 | 20.39 USD | 75.152.7 3.196 | Succeeded | Vincent Magny CA G3H 2E3 |
| Baldur's Gate II: Enhanced Edition - 24.99 USD | 2014-01-10 16:38:49 | Visa-7011 | 24.99 USD | 75.152.7 3.196 | Succeeded | Vincent Magny CA G3H 2E3 |
| Van Helsing I: Complete Pack - 6.79 USD | 2013-12-26 22:41:47 | Visa-7011 | 6.79 USD | 75.152.7 3.196 | Succeeded | Vincent Magny CA G3H 2E3 |
| Dark Souls - 10.19 USD | 2013-12-21 19:22:42 | Visa-7011 | 10.19 USD | 75.152.7 3.196 | Succeeded | Vincent Magny CA G3H 2E3 |
| DayZ - 29.99 USD | 2013-12-18 03:30:10 | Visa-7011 | 29.99 USD | 75.152.7 3.196 | Succeeded | Vincent Magny CA |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| | | | | | | G3H 2E3 |
| Counter-Strike: Global Offensive - 7.49 USD | 2013-12-02 19:01:18 | Visa-7011 | 7.49 USD | 75.152.73.196 | Succeeded | Vincent Magny CA G3H 2E3 |
| PAYDAY 2 - 29.99 USD | 2013-10-27 16:39:15 | Visa-7011 | 29.99 USD | 75.152.73.196 | Succeeded | Vincent Magny CA G3H 2E3 |
| Terraria - 9.99 USD | 2013-10-02 02:46:57 | Visa-7011 | 9.99 USD | 75.152.73.196 | Succeeded | Vincent Magny CA G3H 2E3 |
| Forge - 19.99 USD | 2013-08-01 20:36:17 | Visa-7011 | 19.99 USD | 75.152.73.196 | Succeeded | Vincent Magny CA g3h 2e3 |
| Infestation: Survivor Stories - 3.74 USD | 2013-07-19 16:44:07 | Visa-7011 | 3.74 USD | 207.134.131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Half-Life Complete - 9.99 USD | 2013-07-17 15:38:45 | Visa-7011 | 9.99 USD | 207.134.131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Portal 2 - 4.99 USD | 2013-04-19 | Visa- | 4.99 USD | 207.134. | Succeeded | Vincent |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
|  | 03:58:00 | 7011 |  | 131.198 |  | Magny CA g3h 2e3 |
| Hitman Absolution - 9.99 USD | 2013-04-01 14:34:16 | Visa-7011 | 9.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Defiance Deluxe Edition Pre-Purchase - 99.99 USD | 2013-03-24 19:53:53 | Visa-7011 | 99.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Call of Duty - Black Ops II Digital Deluxe - 53.59 USD | 2013-02-24 20:34:46 | Visa-7011 | 53.59 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Super Meat Boy - 14.99 USD | 2013-02-19 00:35:45 | Visa-7011 | 14.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Baldur's Gate: Enhanced Edition - 19.99 USD | 2013-02-01 02:15:52 | Visa-7011 | 19.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Borderlands 2 Season Pass ROW - 29.99 USD | 2013-01-20 02:54:24 | Visa-7011 | 29.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| | | | | | | g3h 2e3 |
| Borderlands 2 ROW - 59.99 USD | 2013-01-19 01:32:58 | Visa-7011 | 59.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Torchlight II - 9.99 USD | 2013-01-07 12:30:17 | Visa-7011 | 9.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Dishonored (ROW) - 29.99 USD | 2013-01-05 19:23:40 | Visa-7011 | 29.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Far Cry 3 - 49.99 USD | 2012-12-14 16:07:46 | Visa-7011 | 49.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Killing Floor Bundle - Oct 2012 - 9.99 USD | 2012-10-25 15:29:28 | Visa-7011 | 9.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Arma II: Combined Operations (NA) - 29.99 USD | 2012-10-05 17:26:36 | Visa-7011 | 29.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Crysis 2 Maximum | 2012-09-06 | Visa- | 9.99 USD | 207.134. | Succeeded | Vincent |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009



| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| Edition - 9.99 USD | 23:09:12 | 7011 | | 131.198 | | Magny CA g3h 2e3 |
| Borderlands GOTY - Four Pack - 22.49 USD | 2012-07-27 00:59:37 | Visa-7011 | 22.49 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Batman Arkham Complete - 29.99 USD | 2012-05-06 17:28:06 | Visa-7011 | 29.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Dungeon Siege 3 - 14.99 USD | 2012-03-24 22:42:06 | Visa-7011 | 14.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Dead Rising 2: Off the Record Preorder - 39.99 USD | 2012-02-19 02:29:07 | Visa-7011 | 39.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Painkiller Complete Pack - Summer Sale 2011 (RoW) - 4.99 USD | 2012-01-17 18:12:34 | Visa-7011 | 4.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Dungeon Defenders - New Heroes DLC - 4.99 | 2012-01-13 21:07:15 | Visa-7011 | 4.99 USD | 207.134. 131.198 | Succeeded | Vincent Magny CA |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Purchase Time (UTC) | Payment Method | Final Price | Location | Status | Address |
|---|---|---|---|---|---|---|
| USD | | | | | | g3h 2e3 |
| Dungeon Defenders Lost Eternia Shards DLC Part 1 - 3.99 USD | 2012-01-13 21:02:41 | Visa-7011 | 3.99 USD | 207.134.131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Call of Duty: Modern Warfare 3 Retail (RoW) | 2011-12-18 20:15:57 | CD Key - DTZQ3T TH4VXF 020 | 0.00 USD | | Succeeded | |
| Dungeon Defenders - 14.99 USD | 2011-10-22 00:55:57 | Visa-7011 | 14.99 USD | 207.134.131.198 | Succeeded | Vincent Magny CA g3h 2e3 |
| Condition Zero - 9.99 USD | 2009-05-12 22:22:51 | Visa-9038 | 9.99 USD | 75.152.90.107 | Succeeded | Daniel Magny CA G3H 2E3 |

## Login History

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 2024-05-21 22:23:06 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-05-21 | N/A | 142.169.150.16 ( Donnacona Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 20:20:31 | | CA ) | Client |
| 2024-05-19 13:38:38 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-05-16 04:04:13 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-05-15 12:04:37 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-05-14 22:27:47 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-05-13 15:31:01 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-05-10 12:37:34 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-05-09 13:28:12 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-05-08 18:04:29 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-05-08 18:01:08 | 2024-05-08 18:03:33 | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-05-04 12:17:34 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-05-03 14:52:10 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-04-30 | N/A | 142.169.150.16 ( Donnacona Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 22:09:50 | | CA ) | Client |
| 2024-04-30 12:25:41 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-04-23 22:17:50 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-04-22 12:28:17 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-04-18 13:41:41 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-04-16 22:16:34 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-04-16 12:09:17 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-04-15 18:11:19 | 2024-04-15 23:30:24 | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-04-13 03:35:46 | 2024-04-13 23:32:28 | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-04-12 12:50:13 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-04-06 16:23:31 | 2024-04-07 00:24:46 | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-04-03 20:36:58 | 2024-04-03 22:03:07 | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-04-02 | 2024-04-02 | 142.169.150.16 ( Donnacona Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 22:20:09 | 23:09:34 | CA ) | Client |
| 2024-03-31 14:26:25 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-28 15:02:55 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-25 12:51:31 | 2024-03-25 19:39:07 | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-25 00:34:55 | 2024-03-25 02:11:12 | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-22 23:02:45 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-21 12:13:14 | 2024-03-21 13:16:14 | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-20 19:43:39 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-20 19:21:29 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-20 19:17:20 | 2024-03-20 19:17:37 | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-20 13:41:01 | 2024-03-20 18:54:59 | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-19 22:20:59 | 2024-03-19 23:32:14 | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-19 | N/A | 142.169.150.16 ( Donnacona Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION




Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 12:09:10 | | CA ) | Client |
| 2024-03-17 18:13:35 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-16 17:27:09 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-14 12:19:51 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-13 23:18:23 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-13 15:49:04 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-13 13:33:06 | 2024-03-13 14:32:47 | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-13 00:07:42 | 2024-03-13 01:29:47 | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-12 23:00:07 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-12 21:06:24 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-12 21:06:23 | N/A | 142.169.150.16 ( Donnacona Quebec CA ) | Web/Mobile |
| 2024-03-12 18:27:19 | 2024-03-12 20:39:39 | 142.169.150.16 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-08 | N/A | 209.52.21.239 ( Donnacona Quebec CA | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 16:52:19 | | ) | Client |
| 2024-03-04 17:41:58 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-03 17:45:32 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-03-02 17:33:48 | 2024-03-02 22:02:32 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-02-29 17:35:40 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-02-27 23:36:05 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-02-27 21:06:09 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-02-26 00:47:57 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-02-20 23:14:28 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-02-17 14:54:24 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-02-16 20:31:25 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-02-16 10:00:44 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-02-16 | 2024-02-16 | 209.52.21.239 ( Donnacona Quebec CA | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 07:19:15 | 10:00:36 | ) | Client |
| 2024-02-15 00:38:01 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-02-14 20:36:36 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-02-14 15:34:08 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-02-14 04:58:12 | 2024-02-14 15:33:14 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-02-13 23:20:11 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-02-09 14:10:46 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-02-07 14:27:28 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-30 23:18:53 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-30 21:41:19 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-26 15:33:16 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-25 02:16:40 | 2024-01-25 02:21:30 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-25 | 2024-01-25 | 209.52.21.239 ( Donnacona Quebec CA | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 02:01:56 | 02:13:33 | ) | Client |
| 2024-01-25 01:58:13 | 2024-01-25 02:00:25 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-25 01:44:17 | 2024-01-25 01:47:47 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-25 01:33:46 | 2024-01-25 01:41:10 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-25 01:30:34 | 2024-01-25 01:31:27 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-24 17:25:03 | 2024-01-24 21:08:52 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-24 17:23:29 | 2024-01-24 17:24:11 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-24 16:59:31 | 2024-01-24 17:00:27 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-24 16:50:03 | 2024-01-24 16:51:40 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-24 16:40:55 | 2024-01-24 16:46:15 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-24 14:13:47 | 2024-01-24 14:20:43 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-24 13:55:46 | 2024-01-24 14:12:54 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-23 | N/A | 209.52.21.239 ( Donnacona Quebec CA | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 23:28:54 | | ) | Client |
| 2024-01-23 06:05:09 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-21 16:16:47 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-19 22:46:02 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-19 20:58:16 | 2024-01-19 22:44:02 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-16 23:20:38 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-14 16:21:50 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-12 20:07:23 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-12 18:57:45 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2024-01-11 21:05:46 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-27 03:58:47 | 2023-12-27 05:11:08 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-27 03:56:36 | 2023-12-27 03:58:08 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-27 | 2023-12-27 | 209.52.21.239 ( Donnacona Quebec CA | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 03:54:22 | 03:54:42 | ) | Client |
| 2023-12-27 03:52:00 | 2023-12-27 03:53:45 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-27 03:51:02 | 2023-12-27 03:51:26 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-27 03:49:47 | 2023-12-27 03:50:33 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-27 02:10:36 | 2023-12-27 03:48:10 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-22 17:18:36 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-19 23:38:26 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-16 02:09:16 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-15 22:33:03 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-14 20:15:46 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-14 18:58:19 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-12 12:14:26 | 2023-12-12 14:06:33 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-05 | N/A | 209.52.21.239 ( Donnacona Quebec CA | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 23:06:03 | | ) | Client |
| 2023-12-04 17:07:15 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-01 23:13:17 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-01 22:46:50 | 2023-12-01 23:10:29 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-01 21:59:55 | 2023-12-01 22:46:09 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-12-01 10:18:51 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-11-27 23:34:37 | N/A | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-11-27 22:23:27 | 2023-11-27 23:24:53 | 209.52.21.239 ( Donnacona Quebec CA ) | Steam Client |
| 2023-11-20 23:09:19 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-11-18 15:59:17 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-11-16 18:16:04 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-11-14 17:21:10 | 2023-11-14 17:38:22 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-11-10 | 2023-11-10 | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 22:44:29 | 23:57:35 | CA ) | Client |
| 2023-11-10 22:41:52 | 2023-11-10 22:43:33 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-11-08 20:30:51 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-11-08 00:38:16 | 2023-11-08 02:35:43 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-11-07 23:24:44 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-11-07 22:10:47 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-11-07 03:07:26 | 2023-11-07 21:00:10 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-31 22:22:21 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-31 13:57:44 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-27 23:30:58 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-26 17:06:44 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-24 22:15:46 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-23 | N/A | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 16:37:51 | | CA ) | Client |
| 2023-10-20 12:32:40 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-17 22:35:25 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-16 19:55:50 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-15 13:35:17 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-15 13:08:54 | 2023-10-15 13:09:16 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-12 19:37:40 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-10 22:07:32 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-10 14:53:36 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-09 17:02:07 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-08 19:49:55 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-08 17:19:26 | 2023-10-08 19:48:55 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-10-04 | N/A | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 13:14:46 | | CA ) | Client |
| 2023-10-01 18:16:44 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-30 12:15:23 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-28 03:51:49 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-27 17:08:51 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-26 22:36:16 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-26 18:43:59 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-24 17:57:27 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-21 19:34:47 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-21 19:25:17 | 2023-09-21 19:25:53 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-20 17:11:34 | 2023-09-20 22:44:42 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-19 22:29:31 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-18 | N/A | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 16:30:19 | | CA ) | Client |
| 2023-09-17 22:36:08 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-14 13:07:43 | 2023-09-14 16:11:57 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-13 14:17:34 | 2023-09-13 20:44:51 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-11 13:11:17 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-10 17:09:30 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-06 23:33:25 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-05 14:00:32 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-04 17:15:52 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-09-01 18:32:22 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-31 13:47:02 | 2023-08-31 22:19:06 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-30 15:51:26 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-27 | 2023-08-27 | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 16:19:20 | 23:27:10 | CA ) | Client |
| 2023-08-24 15:26:52 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-22 22:41:15 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-22 07:02:03 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-19 16:43:12 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-16 14:08:39 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-15 22:48:21 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-11 14:28:12 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-10 16:01:23 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-09 23:05:30 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-09 22:14:31 | 2023-08-09 23:05:24 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-09 20:40:49 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-05 | N/A | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 13:36:07 | | CA ) | Client |
| 2023-08-04 18:14:46 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-04 18:09:45 | 2023-08-04 18:10:52 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-08-01 22:16:21 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-07-29 10:55:37 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-07-24 16:29:35 | 2023-07-24 16:33:39 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-07-21 23:52:46 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-07-21 23:44:58 | 2023-07-21 23:52:24 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-07-21 23:42:55 | 2023-07-21 23:43:54 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-07-21 18:38:36 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Web/Mobile |
| 2023-07-21 18:38:36 | 2023-07-21 23:33:44 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-07-20 18:15:36 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-07-14 | 2023-07-15 | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 20:25:57 | 00:00:24 | CA ) | Client |
| 2023-07-14 16:38:41 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-07-13 22:38:04 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-07-13 14:06:30 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-07-12 17:18:33 | 2023-07-12 18:36:59 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-07-11 06:33:50 | 2023-07-11 18:46:11 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-07-10 00:22:38 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-07-07 18:04:42 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-30 23:10:52 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-30 21:33:58 | 2023-06-30 23:10:10 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-30 21:10:02 | 2023-06-30 21:17:01 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-28 23:55:18 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-27 | N/A | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 22:38:53 | | CA ) | Client |
| 2023-06-27 11:15:38 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-25 16:23:43 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-22 17:54:43 | 2023-06-22 18:35:27 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-19 19:34:49 | 2023-06-19 20:29:19 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-16 17:29:20 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-16 13:57:27 | 2023-06-16 17:27:44 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-15 15:10:58 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-14 22:43:35 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-13 22:13:22 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-13 17:52:12 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-08 19:54:58 | 2023-06-08 19:59:42 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-04 | N/A | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 20:15:45 | | CA ) | Client |
| 2023-06-03 21:34:57 | 2023-06-03 23:37:53 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-03 00:53:04 | 2023-06-03 01:18:02 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-06-01 21:23:16 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-31 15:46:14 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-30 22:33:21 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-29 20:29:14 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-27 19:30:14 | 2023-05-27 20:41:25 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-26 14:27:14 | 2023-05-26 20:50:14 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-24 23:39:21 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-22 16:58:24 | 2023-05-22 22:55:00 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-20 19:41:16 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-19 | N/A | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 17:12:36 | | CA ) | Client |
| 2023-05-16 22:33:26 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-13 00:27:31 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-12 08:10:27 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-11 15:23:55 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-11 14:19:16 | 2023-05-11 14:58:06 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-10 23:01:45 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-10 19:08:22 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-07 18:45:48 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-06 22:36:20 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-03 21:45:30 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-02 22:35:17 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-05-02 | N/A | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 19:39:51 | | CA ) | Client |
| 2023-05-02 13:26:51 | 2023-05-02 19:38:50 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-29 17:21:08 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-27 16:07:10 | 2023-04-27 23:54:21 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-22 18:09:54 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-20 18:34:33 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-19 13:40:51 | 2023-04-19 15:24:56 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-18 19:23:33 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-16 16:06:12 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-14 23:30:21 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-13 17:35:51 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-13 12:07:33 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-12 | N/A | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 21:40:24 | | CA ) | Client |
| 2023-04-12 10:34:08 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-12 02:43:44 | 2023-04-12 02:45:37 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-11 22:49:41 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-11 16:10:25 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-10 13:22:23 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-09 14:22:17 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-07 16:54:00 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-06 17:10:59 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-05 15:48:09 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-04 22:52:40 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-04 16:57:06 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-03 | 2023-04-03 | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 18:06:55 | 23:15:28 | CA ) | Client |
| 2023-04-03 16:36:44 | 2023-04-03 18:05:47 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-02 15:14:02 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-04-01 20:22:25 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-31 13:06:31 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-30 19:16:20 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-29 21:53:25 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-29 20:20:35 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-28 23:39:32 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-28 14:45:39 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-27 13:21:54 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-27 13:20:29 | 2023-03-27 13:20:53 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-26 | N/A | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 17:44:18 | | CA ) | Client |
| 2023-03-25 13:22:38 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-24 15:39:31 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-23 23:10:32 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-23 20:22:34 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-21 18:01:51 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-20 18:38:25 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-19 14:35:06 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-18 16:09:07 | 2023-03-18 23:37:23 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-17 18:24:58 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-17 18:21:12 | 2023-03-17 18:24:02 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-16 15:55:23 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-14 | N/A | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 22:15:00 | | CA ) | Client |
| 2023-03-13 18:14:03 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-12 23:21:10 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-11 20:24:53 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-03-02 19:59:10 | 2023-03-02 20:05:23 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-23 02:36:23 | 2023-02-23 02:51:29 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-21 01:23:10 | 2023-02-21 02:30:50 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-18 21:23:56 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-18 16:22:53 | 2023-02-18 21:22:55 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-16 16:26:36 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-15 14:41:07 | 2023-02-15 16:11:14 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-13 15:57:10 | 2023-02-13 22:44:44 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-13 | 2023-02-13 | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 13:27:02 | 13:42:12 | CA ) | Client |
| 2023-02-12 20:09:48 | 2023-02-12 21:09:48 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-11 17:51:24 | 2023-02-11 20:51:55 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-09 14:29:10 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-09 00:19:28 | 2023-02-09 01:57:16 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-07 23:35:41 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-07 14:27:13 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-06 19:52:26 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-05 22:40:38 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-02-01 15:12:15 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-30 14:04:15 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-28 20:24:09 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-25 | 2023-01-25 | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 15:13:10 | 16:39:36 | CA ) | Client |
| 2023-01-24 23:35:09 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-24 21:07:59 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-22 20:49:09 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-21 18:14:21 | 2023-01-21 21:29:41 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-18 14:42:59 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-18 00:14:29 | 2023-01-18 00:53:48 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-15 17:13:46 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-14 18:02:35 | 2023-01-14 20:15:21 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-14 18:02:34 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Web/Mobile |
| 2023-01-13 02:32:38 | 2023-01-13 04:02:10 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-12 20:09:06 | 2023-01-12 20:36:20 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-10 | 2023-01-10 | 207.134.173.33 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 16:14:33 | 17:15:15 | CA ) | Client |
| 2023-01-08 18:35:32 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-06 04:37:09 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-03 22:59:04 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2023-01-03 04:14:19 | 2023-01-03 05:51:15 | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2022-12-24 20:50:32 | N/A | 207.134.173.33 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2022-12-19 01:39:52 | N/A | 209.52.23.124 ( Toronto Ontario CA ) | Steam Client |
| 2022-12-14 23:11:38 | N/A | 209.52.23.124 ( Toronto Ontario CA ) | Steam Client |
| 2022-12-14 07:20:09 | N/A | 209.52.23.124 ( Toronto Ontario CA ) | Steam Client |
| 2022-12-13 23:40:02 | N/A | 209.52.23.124 ( Toronto Ontario CA ) | Steam Client |
| 2022-12-10 15:00:25 | N/A | 209.52.23.124 ( Toronto Ontario CA ) | Steam Client |
| 2022-12-10 00:02:30 | 2022-12-10 06:15:17 | 209.52.23.124 ( Toronto Ontario CA ) | Steam Client |
| 2022-12-09 | 2022-12-09 | 209.52.23.124 ( Toronto Ontario CA ) | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 13:42:06 | 16:42:21 | | Client |
| 2022-12-08 17:25:55 | 2022-12-08 20:45:40 | 209.52.23.124 ( Toronto Ontario CA ) | Steam Client |
| 2022-12-08 02:46:24 | 2022-12-08 04:36:31 | 209.52.23.124 ( Toronto Ontario CA ) | Steam Client |
| 2022-12-06 14:53:04 | 2022-12-06 22:09:16 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-12-05 15:00:18 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-12-04 22:54:29 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-12-04 22:22:02 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-12-03 15:58:19 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-12-02 23:45:37 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-12-02 02:32:36 | 2022-12-02 04:11:41 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-30 18:03:58 | 2022-11-30 20:28:10 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-30 13:58:47 | 2022-11-30 16:46:59 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-30 | 2022-11-30 | 209.52.23.124 ( Donnacona Quebec CA | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 00:03:26 | 03:36:16 | ) | Client |
| 2022-11-29 15:32:25 | 2022-11-29 19:37:27 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-28 14:48:54 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-27 14:47:27 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-27 04:32:37 | 2022-11-27 07:06:03 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-26 17:51:47 | 2022-11-26 21:25:38 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-25 03:42:05 | 2022-11-25 05:41:29 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-24 03:04:11 | 2022-11-24 05:46:12 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-23 13:19:59 | 2022-11-23 19:52:12 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-22 21:32:50 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-21 15:20:08 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-20 15:54:18 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-19 | 2022-11-19 | 209.52.23.124 ( Donnacona Quebec CA | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 14:21:38 | 16:52:21 | ) | Client |
| 2022-11-18 14:24:56 | 2022-11-18 14:47:28 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-17 14:34:37 | 2022-11-17 16:50:45 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-16 14:24:57 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-16 01:28:39 | 2022-11-16 02:57:30 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-14 18:16:06 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-12 18:43:02 | 2022-11-12 18:51:18 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-12 04:22:12 | 2022-11-12 04:24:51 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-11 14:16:47 | 2022-11-11 15:57:07 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-11 13:59:05 | 2022-11-11 14:15:47 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-07 13:44:46 | 2022-11-07 18:41:15 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-06 23:50:38 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-06 | 2022-11-06 | 209.52.23.124 ( Donnacona Quebec CA | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 15:37:07 | 20:26:01 | ) | Client |
| 2022-11-05 17:51:18 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-04 20:17:34 | 2022-11-04 21:39:34 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-04 14:28:45 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-03 14:44:29 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-02 13:40:48 | 2022-11-02 21:16:35 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-11-01 23:32:13 | 2022-11-01 23:35:10 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-29 18:23:17 | 2022-10-29 20:20:35 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-28 14:53:31 | 2022-10-28 16:11:01 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-28 01:03:54 | 2022-10-28 03:13:26 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-27 13:58:16 | 2022-10-27 21:05:38 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-24 12:42:53 | 2022-10-24 22:15:14 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-24 | 2022-10-24 | 209.52.23.124 ( Donnacona Quebec CA | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 00:27:52 | 00:38:36 | ) | Client |
| 2022-10-23 13:12:37 | 2022-10-23 20:59:36 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-23 02:17:03 | 2022-10-23 03:17:10 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-21 23:33:42 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-20 14:31:46 | 2022-10-20 14:35:55 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-19 14:22:16 | 2022-10-19 16:03:52 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-18 23:28:42 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-17 22:30:57 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-17 13:20:48 | 2022-10-17 20:44:06 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-16 18:08:14 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-15 19:02:57 | 2022-10-15 21:42:53 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-13 14:19:09 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-12 | 2022-10-12 | 209.52.23.124 ( Donnacona Quebec CA | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 17:38:05 | 19:35:50 | ) | Client |
| 2022-10-12 13:45:28 | 2022-10-12 16:08:49 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-12 02:02:43 | 2022-10-12 02:12:14 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-11 14:36:11 | 2022-10-11 15:44:04 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-11 02:15:41 | 2022-10-11 04:15:00 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-11 02:14:29 | 2022-10-11 02:14:36 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-10 14:57:51 | 2022-10-10 16:16:42 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-08 15:31:12 | 2022-10-08 22:43:32 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-08 01:11:05 | 2022-10-08 02:57:03 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-07 13:40:23 | 2022-10-07 13:42:57 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-05 14:12:09 | 2022-10-05 16:10:22 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-04 22:49:12 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-03 | N/A | 209.52.23.124 ( Donnacona Quebec CA | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 23:20:49 | | ) | Client |
| 2022-10-03 20:07:15 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-03 15:32:29 | 2022-10-03 20:06:11 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-02 15:01:19 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-10-01 16:54:01 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-28 13:16:31 | 2022-09-28 15:36:27 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-28 00:01:11 | 2022-09-28 03:33:06 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-26 13:59:48 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-26 02:54:04 | 2022-09-26 02:55:48 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-25 14:36:04 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-24 20:20:00 | 2022-09-24 23:41:43 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-23 15:33:34 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-23 | 2022-09-23 | 209.52.23.124 ( Donnacona Quebec CA | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 01:44:44 | 02:11:28 | ) | Client |
| 2022-09-22 15:14:39 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-22 01:54:52 | 2022-09-22 04:38:45 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-20 19:22:09 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-20 19:15:03 | 2022-09-20 19:19:47 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-19 19:32:10 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-18 16:07:27 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-17 21:01:06 | 2022-09-17 23:03:34 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-15 21:51:30 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-13 14:41:03 | 2022-09-13 15:06:55 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-12 17:06:14 | 2022-09-12 17:58:26 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-12 11:43:10 | 2022-09-12 12:02:52 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-10 | N/A | 209.52.23.124 ( Donnacona Quebec CA | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 15:56:16 | | ) | Client |
| 2022-09-08 23:58:17 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-07 21:26:44 | 2022-09-07 23:41:05 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-04 18:11:25 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-03 15:29:50 | 2022-09-03 18:23:23 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-02 23:23:23 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-02 13:50:36 | 2022-09-02 14:52:24 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-02 00:12:00 | 2022-09-02 00:22:49 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-01 19:43:43 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-01 19:39:06 | 2022-09-01 19:42:28 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-09-01 19:08:18 | 2022-09-01 19:38:10 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-08-31 13:45:13 | 2022-08-31 14:17:59 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-08-30 | N/A | 209.52.23.124 ( Donnacona Quebec CA | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 16:39:59 | | ) | Client |
| 2022-08-28 19:49:44 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-08-17 17:51:46 | 2022-08-17 18:42:58 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-08-17 13:30:54 | 2022-08-17 14:00:15 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-08-16 23:20:55 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-08-16 19:25:51 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-08-09 01:20:55 | 2022-08-09 01:36:27 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-08-08 13:08:36 | 2022-08-08 14:58:44 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-08-02 23:23:42 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-08-02 16:51:06 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-08-01 13:45:58 | N/A | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-08-01 00:29:09 | 2022-08-01 04:16:53 | 209.52.23.124 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-28 | 2022-07-28 | 162.156.219.21 ( Pont-Rouge Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 21:06:30 | 23:08:55 | CA ) | Client |
| 2022-07-27 21:17:56 | N/A | 162.156.219.21 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2022-07-25 18:26:36 | 2022-07-25 19:45:07 | 162.156.219.21 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2022-07-24 19:13:02 | 2022-07-24 22:35:33 | 162.156.219.21 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2022-07-23 23:49:35 | N/A | 162.156.219.21 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2022-07-23 15:10:28 | 2022-07-23 15:10:57 | 162.156.219.21 ( Pont-Rouge Quebec CA ) | Steam Client |
| 2022-07-20 13:02:09 | 2022-07-20 14:38:29 | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-19 23:15:35 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-18 22:43:01 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-18 18:35:14 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-17 04:11:08 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-16 18:36:58 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-15 | 2022-07-15 | 207.134.175.36 ( Donnacona Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 17:16:02 | 18:37:18 | CA ) | Client |
| 2022-07-14 15:53:45 | 2022-07-14 22:47:07 | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-13 02:46:44 | 2022-07-13 05:20:40 | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-12 23:44:23 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-12 13:38:18 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-11 15:25:13 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-08 21:30:12 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-08 16:14:36 | 2022-07-08 16:25:40 | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-06 14:14:09 | 2022-07-06 15:05:15 | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-06 14:04:05 | 2022-07-06 14:13:11 | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-05 18:42:07 | 2022-07-05 20:13:51 | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-03 20:18:27 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-07-02 | 2022-07-02 | 207.134.175.36 ( Donnacona Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 18:22:27 | 22:23:37 | CA ) | Client |
| 2022-06-30 19:36:34 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-29 17:55:07 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-28 01:23:52 | 2022-06-28 01:42:24 | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-27 17:41:45 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-26 17:00:08 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-25 14:09:36 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-23 01:09:34 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-22 17:25:33 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-20 14:03:34 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-20 12:39:13 | 2022-06-20 13:33:41 | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-18 21:34:10 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-18 | 2022-06-18 | 207.134.175.36 ( Donnacona Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION





Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 18:45:05 | 21:32:02 | CA ) | Client |
| 2022-06-16 16:34:36 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-15 22:58:46 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-15 16:55:08 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-15 00:56:27 | 2022-06-15 02:19:38 | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-12 18:15:08 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-10 14:37:48 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-09 19:45:31 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-09 13:52:55 | 2022-06-09 13:59:25 | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-07 23:23:20 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-07 05:56:33 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-06 18:28:25 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-06 | 2022-06-06 | 207.134.175.36 ( Donnacona Quebec | Steam |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Time Login (UTC) | Time Logoff (UTC) | Location | Type |
|---|---|---|---|
| 00:53:51 | 04:16:55 | CA ) | Client |
| 2022-06-06 00:49:08 | 2022-06-06 00:50:46 | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-05 17:14:13 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-04 14:40:38 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-03 19:31:08 | 2022-06-03 20:24:22 | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-03 01:06:07 | 2022-06-03 03:49:57 | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-06-02 22:48:53 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-05-31 23:14:12 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-05-31 19:55:01 | N/A | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |
| 2022-05-30 18:10:40 | 2022-05-30 22:37:39 | 207.134.175.36 ( Donnacona Quebec CA ) | Steam Client |

## Playtime in Products

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| BattleBit Remastered | None | 9h 24m | 2024-05-06 19:40:18 |
| Halls of Torment | None | 16h 46m | 2024-04-12 15:20:24 |
| Quake Live | None | 1h 52m | 2024-04-02 19:42:30 |
| ELDEN RING | None | 70h 22m | 2024-03-25 15:54:41 |
| Vampire Survivors | None | 1h 36m | 2024-03-18 15:33:02 |
| HELLDIVERS™ 2 | None | 3h 2m | 2024-03-18 13:42:23 |
| Apex Legends | None | 0h 1m | 2024-03-14 14:09:25 |
| Wallpaper Engine | None | 19h 10m | 2024-03-12 18:27:57 |
| Deep Rock Galactic: Survivor | None | 19h 54m | 2024-03-04 19:14:52 |
| Dragon Cliff 龙崖 | None | 233h 18m | 2024-02-27 00:31:37 |
| 20 Minutes Till Dawn | None | 20h 17m | 2024-02-15 16:51:50 |
| Borderlands 2 | None | 34h 1m | 2024-02-09 21:03:37 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Cyberpunk 2077 | None | 17h 33m | 2023-11-28 00:16:11 |
| Middle-earth™: Shadow of War™ | None | 50h 24m | 2023-10-24 15:09:07 |
| Risk of Rain 2 | None | 25h 12m | 2023-09-20 21:09:00 |
| Hades | None | 39h 42m | 2023-09-05 18:57:36 |
| Halo: The Master Chief Collection | None | 0h 38m | 2023-07-07 19:14:57 |
| They Are Billions | None | 39h 21m | 2023-06-30 22:54:40 |
| Unturned | None | 28h 30m | 2023-06-03 23:37:36 |
| Baldur's Gate II: Enhanced Edition | None | 61h 4m | 2023-05-25 16:56:43 |
| Baldur's Gate: Enhanced Edition | None | 0h 49m | 2023-05-25 15:42:31 |
| BattleBit Remastered Playtest | None | 3h 29m | 2023-05-22 18:38:35 |
| Counter-Strike 2 | None | 118h 50m | 2023-01-13 04:02:01 |
| Destiny 2 | None | 105h 46m | 2022-10-02 22:09:30 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Dishonored 2 | None | 10h 15m | 2022-09-05 22:23:18 |
| Metro 2033 Redux | None | 4h 2m | 2022-07-24 00:48:19 |
| Weed Shop 3 | None | 11h 26m | 2022-06-30 14:20:07 |
| Resident Evil 4 (2005) | None | 1h 48m | 2022-06-04 23:20:28 |
| Torchlight II | None | 6h 45m | 2022-06-03 20:24:21 |
| DARK SOULS™: Prepare To Die Edition | None | 1h 39m | 2022-03-02 22:54:19 |
| SUPERHOT: MIND CONTROL DELETE | None | 0h 11m | 2022-01-23 17:51:51 |
| State of Decay 2 | None | 4h 59m | 2021-12-29 19:38:41 |
| SUPER PEOPLE Testing Grounds | None | 3h 41m | 2021-12-23 19:54:37 |
| Halo Infinite | None | 8h 16m | 2021-12-08 21:06:40 |
| New World | None | 54h 52m | 2021-10-08 02:10:22 |
| | None | 2h 14m | 2021-08-01 06:05:17 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Painkiller: Black Edition | None | 1h 27m | 2021-06-12 21:36:01 |
| Dungeon Souls | None | 23h 4m | 2021-06-11 15:49:46 |
| Bunny Hop League | None | 1h 23m | 2021-05-31 20:16:41 |
| Totally Accurate Battlegrounds | None | 6h 47m | 2021-05-19 14:21:19 |
| DOOM Eternal | None | 8h 0m | 2021-05-11 20:47:27 |
| Left 4 Dead 2 | None | 7h 13m | 2021-04-24 03:04:25 |
| Worms Ultimate Mayhem | None | 6h 46m | 2021-04-09 01:59:12 |
| Valheim | None | 3h 43m | 2021-04-03 03:55:13 |
| Getting Over It with Bennett Foddy | None | 0h 39m | 2021-03-14 00:38:57 |
| Among Us | None | 1h 27m | 2021-02-27 03:09:35 |
| Golf With Your Friends | None | 1h 12m | 2021-02-26 02:03:52 |
| Phasmophobia | None | 3h 21m | 2021-01-29 02:03:45 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Fall Guys | None | 10h 28m | 2021-01-22 02:10:19 |
| Hell Let Loose | None | 3h 28m | 2020-12-15 04:32:47 |
| Portal 2 | None | 3h 6m | 2020-09-03 00:53:34 |
| Tabletop Simulator | None | 1h 16m | 2020-08-27 01:02:27 |
| Keep Talking and Nobody Explodes | None | 3h 39m | 2020-08-27 00:01:31 |
| Drawful 2 | None | 1h 31m | 2020-05-21 20:09:41 |
| Last Oasis | None | 4h 4m | 2020-05-20 16:56:42 |
| Fistful of Frags | None | 0h 17m | 2020-01-23 00:18:50 |
| Terraria | None | 16h 2m | 2019-12-11 03:56:57 |
| Rust | None | 28h 10m | 2019-11-04 22:38:18 |
| DayZ | None | 43h 12m | 2019-07-06 17:16:39 |
| Arma 3 | None | 88h 26m | 2019-05-30 20:36:35 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Counter-Strike | None | 1380h 34m | 2019-05-30 00:18:24 |
| Forts | None | 1h 46m | 2019-02-21 19:47:12 |
| The Binding of Isaac: Rebirth | None | 10h 47m | 2019-02-21 19:03:06 |
| SUPERHOT | None | 1h 2m | 2019-02-15 19:56:10 |
| Shadow Warrior 2 | None | 4h 4m | 2018-08-11 17:41:53 |
| Hero Siege | None | 15h 18m | 2018-08-04 13:45:47 |
| Path of Exile | None | 0h 17m | 2018-08-04 01:00:32 |
| Call of Duty: Black Ops II - Zombies | None | 10h 42m | 2018-08-03 21:45:05 |
| Realm Royale Reforged | None | 1h 38m | 2018-06-13 21:29:56 |
| Z1 Battle Royale | None | 15h 24m | 2017-12-18 02:42:30 |
| Next Day: Survival | None | 0h 42m | 2017-07-24 21:01:15 |
| Argo | None | 0h 23m | 2017-07-11 01:03:17 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Sniper Elite 4 | None | 2h 28m | 2017-07-10 23:28:55 |
| Just Cause 3 | None | 0h 31m | 2017-06-27 01:44:41 |
| Call of Duty: Infinite Warfare | None | 0h 37m | 2017-06-27 01:13:48 |
| South Park™: The Stick of Truth™ | None | 2h 44m | 2017-06-26 06:42:28 |
| DOOM | None | 6h 20m | 2017-06-20 03:38:50 |
| Half-Life 2 | None | 2h 27m | 2017-06-19 04:58:46 |
| Wolfenstein: The Old Blood | None | 1h 26m | 2017-06-18 20:19:56 |
| Rising Storm 2: Vietnam | None | 3h 38m | 2017-06-05 23:23:02 |
| Grim Dawn | None | 1h 6m | 2017-06-04 23:58:31 |
| PUBG: BATTLEGROUNDS | None | 97h 22m | 2017-05-27 03:10:14 |
| PlanetSide 2 | None | 0h 52m | 2017-05-23 03:04:28 |
| WARMODE | None | 1h 57m | 2017-05-02 00:07:12 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Grand Theft Auto V | None | 15h 29m | 2017-05-01 23:56:39 |
| Painkiller: Redemption | None | 2h 2m | 2017-04-05 02:34:40 |
| Call of Duty: World at War | None | 4h 15m | 2017-02-22 04:43:09 |
| FINAL FANTASY IX | None | 0h 17m | 2017-02-14 23:46:46 |
| Middle-earth™: Shadow of Mordor™ | None | 9h 0m | 2017-01-24 18:17:48 |
| S.T.A.L.K.E.R.: Call of Pripyat | None | 2h 17m | 2017-01-16 05:27:49 |
| Prison Architect | None | 11h 32m | 2016-12-19 22:34:18 |
| Dishonored | None | 15h 31m | 2016-11-19 21:54:23 |
| The Forest | None | 7h 19m | 2016-10-10 20:07:56 |
| Call of Duty: Advanced Warfare - Multiplayer | None | 26h 27m | 2016-08-15 20:09:54 |
| Dying Light | None | 21h 12m | 2016-03-04 19:53:02 |
| Fallout 4 | None | 26h 14m | 2016-01-09 20:14:02 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

**VALVE**

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Clicker Heroes | None | 2h 28m | 2015-12-11 22:40:12 |
| Just Survive | None | 28h 19m | 2015-12-03 03:18:43 |
| Aftermath | None | 0h 1m | 2015-11-01 04:38:13 |
| Fallout: New Vegas | None | 1h 42m | 2015-07-13 18:14:04 |
| Dota 2 | None | 11h 40m | 2015-07-06 17:17:02 |
| The Witcher 3: Wild Hunt | None | 10h 10m | 2015-06-16 22:06:54 |
| Sanctum 2 | None | 4h 56m | 2015-04-27 23:04:20 |
| Far Cry 4 | None | 16h 23m | 2015-02-23 03:00:21 |
| Darkest Dungeon® | None | 3h 23m | 2015-02-16 19:36:06 |
| The Last Remnant | None | 0h 20m | 2015-02-08 19:14:02 |
| Castle Crashers | None | 1h 2m | 2014-12-22 04:06:09 |
| Saints Row IV | None | 4h 46m | 2014-12-03 22:47:00 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Call of Duty: Advanced Warfare | None | 1h 34m | 2014-11-20 03:22:53 |
| Call of Duty: Black Ops II - Multiplayer | None | 13h 5m | 2014-10-01 23:17:53 |
| Counter-Strike Nexon: Studio | None | 0h 11m | 2014-09-24 01:40:40 |
| Max Payne 3 | None | 5h 10m | 2014-09-23 20:52:37 |
| Warframe | None | 13h 24m | 2014-08-24 02:14:20 |
| The Witcher 2: Assassins of Kings Enhanced Edition | None | 1h 57m | 2014-08-17 06:14:57 |
| State of Decay | None | 0h 52m | 2014-08-06 01:15:16 |
| FTL: Faster Than Light | None | 1h 25m | 2014-08-03 01:52:25 |
| Far Cry® 3 | None | 12h 57m | 2014-07-13 23:18:00 |
| Tom Clancy's Ghost Recon Phantoms - NA | None | 0h 1m | 2014-07-13 23:07:18 |
| Serious Sam 3: BFE | None | 0h 45m | 2014-07-02 14:39:57 |
| Secret World Legends | None | 2h 27m | 2014-07-01 20:52:05 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---------|-------------|----------------|------------------|
| PAYDAY 2 | None | 10h 28m | 2014-07-01 00:38:50 |
| Don't Starve | None | 0h 57m | 2014-06-23 16:23:43 |
| Killing Floor | None | 0h 42m | 2014-06-15 03:04:26 |
| GunZ 2: The Second Duel | None | 0h 8m | 2014-05-21 15:40:49 |
| The Mighty Quest For Epic Loot | None | 0h 48m | 2014-02-28 18:55:16 |
| Tom Clancy's Splinter Cell Blacklist | None | 42h 3m | 2014-02-25 11:25:18 |
| The Incredible Adventures of Van Helsing | None | 3h 32m | 2014-01-01 02:57:22 |
| No More Room in Hell | None | 0h 9m | 2013-11-04 23:04:25 |
| PAYDAY 2 Demo | None | 0h 46m | 2013-10-27 16:36:52 |
| ShootMania Storm Demo | None | 0h 44m | 2013-10-14 19:58:28 |
| Half-Life 2: Deathmatch | None | 0h 21m | 2013-09-11 19:20:50 |
| Call of Duty®: Modern Warfare® 3 (2011) - Multiplayer | None | 31h 6m | 2013-08-09 20:10:50 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION

**VALVE**

Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Forge | None | 0h 59m | 2013-08-04 19:06:14 |
| Castlevania: Lords of Shadow - Ultimate Edition DEMO | None | 0h 6m | 2013-08-03 18:33:36 |
| Super Meat Boy | None | 1h 46m | 2013-08-03 18:17:03 |
| Infestation: Survivor Stories 2020 | None | 0h 37m | 2013-07-19 17:51:03 |
| Half-Life | None | 0h 12m | 2013-07-17 19:47:36 |
| Dead Island Riptide | None | 0h 1m | 2013-04-25 03:26:46 |
| Hitman: Absolution | None | 7h 41m | 2013-04-19 07:00:00 |
| Defiance | None | 13h 21m | 2013-04-16 07:00:00 |
| Call of Duty: Black Ops II | None | 2h 8m | 2013-03-06 08:00:00 |
| Champions of Regnum | None | 0h 21m | 2013-03-01 08:00:00 |
| Batman: Arkham City™ | None | 2h 11m | 2013-02-16 08:00:00 |
| Arma 2 | None | 0h 29m | 2013-01-15 08:00:00 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Killing Floor Mod: Defence Alliance 2 | None | 0h 8m | 2012-10-26 07:00:00 |
| Crysis 2 Maximum Edition | None | 2h 35m | 2012-09-18 07:00:00 |
| Gotham City Impostors: Free To Play | None | 0h 50m | 2012-09-07 07:00:00 |
| Call of Duty®: Modern Warfare® 3 (2011) | None | 10h 32m | 2012-08-31 07:00:00 |
| Borderlands GOTY | None | 1h 30m | 2012-07-28 07:00:00 |
| Tribes: Ascend | None | 0h 32m | 2012-07-15 07:00:00 |
| Batman: Arkham Asylum GOTY Edition | None | 6h 18m | 2012-05-25 07:00:00 |
| Team Fortress 2 | None | 3h 51m | 2012-03-31 07:00:00 |
| Dungeon Siege III | None | 8h 15m | 2012-03-28 07:00:00 |
| Call of Duty: Modern Warfare 3 - Dedicated Server | None | 2h 31m | 2012-03-22 07:00:00 |
| Dead Rising 2: Off the Record | None | 12h 3m | 2012-02-26 08:00:00 |
| Brawl Busters | None | 0h 2m | 2012-02-19 08:00:00 |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| Product | Recent Usage | Lifetime Usage | Last Usage (UTC) |
|---|---|---|---|
| Painkiller Overdose | None | 0h 32m | 2012-01-18 08:00:00 |
| Dungeon Defenders | None | 65h 28m | 2012-01-17 08:00:00 |
| Dungeon Defenders Demo | None | 2h 45m | 2011-10-22 07:00:00 |
| Dedicated Server | None | 0h 6m | Unknown |

## Security History

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2009-05-15 20:39:10 | OK | Password | litle_vince@hotmail.com | litle_vince@hotmail.com |
| 0.0.0.0 | 2011-10-22 00:51:39 | OK | Email | litle_vince@hotmail.com | magxd2@gmail.com |
| 0.0.0.0 | 2013-09-18 00:37:44 | OK | Email | magxd2@gmail.com | vmagny1@gmail.com |
| 0.0.0.0 | 2016-08-15 16:09:02 | OK | Email Verification Sent | | |
| 0.0.0.0 | 2016-08-15 16:51:18 | OK | Email Verification Sent | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2016-08-17 19:39:39 | OK | Email Verified | | |
| 0.0.0.0 | 2016-08-17 19:39:51 | OK | Email Verified | | |
| 0.0.0.0 | 2018-01-17 21:29:07 | OK | Email Verification Sent | | |
| 0.0.0.0 | 2018-01-17 21:29:18 | OK | Email Verified | | |
| 0.0.0.0 | 2018-03-19 23:38:38 | OK | Email Verification Sent | | |
| 0.0.0.0 | 2018-03-20 18:38:44 | OK | Email Verification Sent | | |
| 0.0.0.0 | 2018-03-20 18:40:47 | OK | Email Verified | | |
| 0.0.0.0 | 2018-05-07 00:28:04 | OK | Email Verification Sent | | |
| 0.0.0.0 | 2018-05-07 00:29:05 | OK | Email Verification Sent | | |
| 0.0.0.0 | 2018-05-07 00:29:15 | OK | Email Verified | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION



Valve Corporation
PO Box 1688
Bellevue, WA 98009

| IP | Time of Change (UTC) | Result | What Changed | Old Email | New Email |
|---|---|---|---|---|---|
| 0.0.0.0 | 2018-08-11 16:39:11 | OK | Email Verification Sent | | |
| 0.0.0.0 | 2018-08-11 16:39:51 | OK | Email Verification Sent | | |
| 0.0.0.0 | 2018-08-11 16:39:57 | OK | Email Verified | | |
| 192.230.35.135 | 2018-10-12 02:40:40 | OK | Password | | |

CONFIDENTIAL – PROVIDED IN RESPONSE TO LEGAL PROCESS
CONTAINS PERSONALLY IDENTIFIABLE, PRIVATE, AND/OR TRADE SECRET INFORMATION