# EXHIBIT 4

| AccountID | TimeStarted | ActivityName | DurationSeconds |
|---|---|---|---|
| 4611686018488552886 | 8/5/2019 17:23:51 | v300.activities.social.tower0 | 17700 |
| 4611686018488552886 | 8/5/2019 19:11:20 | campaign.v400.mission_prisonbreak | 1712 |
| 4611686018488552886 | 8/5/2019 19:30:01 | v300.activities.social.tower0 | 4980 |
| 4611686018488552886 | 8/5/2019 19:44:07 | campaign.v400.mission_reveal | 992 |
| 4611686018488552886 | 8/5/2019 20:00:43 | v400.activities.free_roam.tangled_shore0 | 210 |
| 4611686018488552886 | 8/5/2019 20:04:09 | v300.activities.free_roam.planetx0 | 1800 |
| 4611686018488552886 | 8/5/2019 20:33:56 | v400.activities.free_roam.tangled_shore0 | 120 |
| 4611686018488552886 | 8/7/2019 8:23:48 | v400.activities.free_roam.tangled_shore0 | 2040 |
| 4611686018488552886 | 8/7/2019 8:57:44 | campaign.v400.mission_ritual | 1250 |
| 4611686018488552886 | 8/7/2019 9:19:03 | v400.activities.free_roam.tangled_shore0 | 90 |
| 4611686018488552886 | 8/8/2019 10:18:24 | strikes.v400.normal.pact.step0 | 739 |
| 4611686018488552886 | 8/8/2019 10:32:35 | open_world.d2.v400.tangled_shore.adventures.port.adventure_piker_gang.generated | 1021 |
| 4611686018488552886 | 8/10/2019 17:56:14 | v320.activities.free_roam.polaris0 | 2070 |
| 4611686018488552886 | 8/10/2019 18:30:44 | v400.activities.free_roam.tangled_shore0 | 5700 |
| 4611686018488552886 | 8/17/2019 11:46:23 | v400.activities.free_roam.tangled_shore0 | 450 |
| 4611686018488552886 | 8/17/2019 11:53:25 | campaign.v400.mission_toxic | 854 |
| 4611686018488552886 | 8/17/2019 12:07:52 | v400.activities.free_roam.tangled_shore0 | 240 |
| 4611686018488552886 | 8/17/2019 12:11:44 | campaign.v400.cinematic.sacrifice | 7 |
| 4611686018488552886 | 8/17/2019 12:12:14 | campaign.v400.mission_uldren | 1590 |
| 4611686018488552886 | 9/1/2019 15:10:32 | v300.activities.social.tower0 | 6570 |
| 4611686018488552886 | 9/1/2019 17:00:44 | pvp.maps.playlist.shaft | 600 |
| 4611686018488552886 | 9/2/2019 7:18:40 | v300.activities.social.tower0 | 5700 |
| 4611686018488552886 | 9/2/2019 7:25:54 | v300.activities.social.tower0 | 32730 |
| 4611686018488552886 | 9/2/2019 8:03:35 | pvp.maps.playlist.hull | 296 |
| 4611686018488552886 | 9/2/2019 8:11:06 | pvp.maps.playlist.manhattan | 687 |
| 4611686018488552886 | 9/2/2019 8:23:07 | pvp.maps.playlist.sabre | 731 |
| 4611686018488552886 | 9/2/2019 8:35:19 | pvp.maps.playlist.elevator | 679 |
| 4611686018488552886 | 9/2/2019 8:43:10 | pvp.maps.playlist.street | 613 |
| 4611686018488552886 | 9/2/2019 8:55:24 | pvp.maps.playlist.fort | 646 |
| 4611686018488552886 | 9/2/2019 9:07:42 | pvp.maps.playlist.shaft | 325 |
| 4611686018488552886 | 9/2/2019 9:12:01 | pvp.maps.playlist.grove | 595 |
| 4611686018488552886 | 9/2/2019 9:19:47 | v300.activities.social.tower0 | 9030 |
| 4611686018488552886 | 9/2/2019 9:26:03 | pvp.maps.playlist.cliffside | 554 |
| 4611686018488552886 | 9/2/2019 9:57:13 | pvp.maps.playlist.shaft | 287 |

| | | | |
|---|---|---|---:|
| 4611686018488552886 | 9/2/2019 10:09:47 | v300.activities.social.tower0 | 13830 |
| 4611686018488552886 | 9/2/2019 10:13:08 | pvp.maps.playlist.shaft | 619 |
| 4611686018488552886 | 9/2/2019 10:26:03 | pvp.maps.playlist.cliffside | 577 |
| 4611686018488552886 | 9/2/2019 10:32:10 | pvp.maps.playlist.fort | 438 |
| 4611686018488552886 | 9/2/2019 10:42:27 | pvp.maps.playlist.sabre | 687 |
| 4611686018488552886 | 9/2/2019 10:55:53 | pvp.maps.playlist.shaft | 650 |
| 4611686018488552886 | 9/2/2019 11:08:40 | pvp.maps.playlist.street | 551 |
| 4611686018488552886 | 9/2/2019 11:10:46 | pvp.maps.playlist.fort | 666 |
| 4611686018488552886 | 9/2/2019 11:23:56 | pvp.maps.playlist.echo | 376 |
| 4611686018488552886 | 9/2/2019 11:31:18 | pvp.maps.playlist.bannerfall_2 | 718 |
| 4611686018488552886 | 9/2/2019 11:39:13 | pvp.maps.playlist.elevator | 434 |
| 4611686018488552886 | 9/2/2019 11:53:38 | pvp.maps.playlist.manhattan | 730 |
| 4611686018488552886 | 9/2/2019 11:58:39 | pvp.maps.playlist.peak | 336 |
| 4611686018488552886 | 9/2/2019 12:02:53 | pvp.maps.playlist.greenhouse_2 | 559 |
| 4611686018488552886 | 9/2/2019 12:13:36 | pvp.maps.playlist.street | 373 |
| 4611686018488552886 | 9/2/2019 12:21:18 | pvp.maps.playlist.cliffside | 631 |
| 4611686018488552886 | 9/2/2019 12:29:11 | pvp.maps.playlist.mojo | 326 |
| 4611686018488552886 | 9/2/2019 12:34:20 | v300.activities.social.tower0 | 7530 |
| 4611686018488552886 | 9/2/2019 12:44:20 | pvp.maps.playlist.observatory | 420 |
| 4611686018488552886 | 9/2/2019 12:52:26 | pvp.maps.playlist.ness | 583 |
| 4611686018488552886 | 9/2/2019 12:56:22 | pvp.maps.playlist.bannerfall_2 | 699 |
| 4611686018488552886 | 9/2/2019 13:10:20 | pvp.maps.playlist.glaive | 579 |
| 4611686018488552886 | 9/2/2019 13:34:02 | pvecomp.v400.maps.dreamycliffs_cabal | 901 |
| 4611686018488552886 | 9/2/2019 13:54:26 | pvp.maps.playlist.sabre | 378 |
| 4611686018488552886 | 9/2/2019 14:05:04 | pvp.maps.playlist.estoc | 422 |
| 4611686018488552886 | 9/2/2019 14:13:37 | v300.activities.free_roam.fleet0 | 210 |
| 4611686018488552886 | 9/2/2019 14:17:06 | pvp.maps.playlist.utopia | 309 |
| 4611686018488552886 | 9/2/2019 14:24:42 | pvp.maps.playlist.greenhouse_2 | 387 |
| 4611686018488552886 | 9/2/2019 15:02:10 | v300.activities.social.tower0 | 27330 |
| 4611686018488552886 | 9/2/2019 15:11:17 | pvp.maps.playlist.estoc | 456 |
| 4611686018488552886 | 9/2/2019 15:16:09 | v300.activities.social.tower0 | 2400 |
| 4611686018488552886 | 9/2/2019 15:27:14 | pvecomp.v420.pvecomp_maps.hold_vex | 805 |
| 4611686018488552886 | 9/2/2019 15:45:00 | pvecomp.v420.pvecomp_maps.trinity_forsaken | 862 |
| 4611686018488552886 | 9/2/2019 15:47:04 | v300.activities.social.tower0 | 65430 |
| 4611686018488552886 | 9/2/2019 16:00:06 | v300.activities.free_roam.fleet0 | 180 |

| | | | |
|---|---|---|---|
| 4611686018488552886 | 9/2/2019 16:03:43 | pvp.maps.playlist.utopia | 486 |
| 4611686018488552886 | 9/2/2019 16:14:15 | pvp.maps.playlist.katana | 467 |
| 4611686018488552886 | 9/2/2019 16:23:14 | pvp.maps.playlist.manhattan | 675 |
| 4611686018488552886 | 9/2/2019 16:39:03 | pvp.maps.playlist.grove | 412 |
| 4611686018488552886 | 9/2/2019 16:47:20 | pvp.maps.playlist.cliffside | 636 |
| 4611686018488552886 | 9/2/2019 16:56:38 | v300.activities.social.tower0 | 55710 |
| 4611686018488552886 | 9/2/2019 16:59:29 | pvp.maps.playlist.longshot_2 | 653 |
| 4611686018488552886 | 9/2/2019 17:13:52 | pvp.maps.playlist.cliffside | 367 |
| 4611686018488552886 | 9/2/2019 17:21:20 | pvp.maps.playlist.vex_tube_2 | 608 |
| 4611686018488552886 | 9/2/2019 17:33:36 | pvp.maps.playlist.slag | 626 |
| 4611686018488552886 | 9/2/2019 17:45:08 | pvp.maps.playlist.greenhouse_2 | 657 |
| 4611686018488552886 | 9/2/2019 18:02:26 | pvp.maps.playlist.sabre | 473 |
| 4611686018488552886 | 9/2/2019 18:11:32 | pvp.maps.playlist.fort | 430 |
| 4611686018488552886 | 9/2/2019 18:25:38 | pvp.maps.playlist.observatory | 477 |
| 4611686018488552886 | 9/2/2019 18:41:31 | pvp.maps.playlist.observatory | 362 |
| 4611686018488552886 | 9/2/2019 18:50:57 | pvp.maps.playlist.cliffside | 429 |
| 4611686018488552886 | 9/2/2019 18:59:13 | pvp.maps.playlist.vex_tube_2 | 421 |
| 4611686018488552886 | 9/2/2019 19:02:49 | v300.activities.social.tower0 | 8880 |
| 4611686018488552886 | 9/2/2019 19:07:38 | pvp.maps.playlist.shaft | 586 |
| 4611686018488552886 | 9/2/2019 19:18:55 | pvp.maps.playlist.slag | 460 |
| 4611686018488552886 | 9/2/2019 19:29:05 | pvp.maps.playlist.grove | 732 |
| 4611686018488552886 | 9/2/2019 19:42:11 | pvp.maps.playlist.cliffside | 473 |
| 4611686018488552886 | 9/2/2019 19:55:16 | pvp.maps.playlist.fort | 571 |
| 4611686018488552886 | 9/2/2019 20:08:09 | pvecomp.v400.maps.ledge_vex | 731 |
| 4611686018488552886 | 9/2/2019 20:25:05 | pvp.maps.playlist.fort | 531 |
| 4611686018488552886 | 9/3/2019 11:00:28 | v300.activities.social.tower0 | 24180 |
| 4611686018488552886 | 9/3/2019 13:04:30 | v300.activities.social.tower0 | 15570 |
| 4611686018488552886 | 9/3/2019 13:09:00 | v300.activities.social.tower0 | 9720 |
| 4611686018488552886 | 9/3/2019 15:05:32 | pvp.maps.playlist.sabre | 439 |
| 4611686018488552886 | 9/3/2019 15:17:16 | pvp.maps.playlist.cliffside | 537 |
| 4611686018488552886 | 9/3/2019 15:30:07 | pvp.maps.playlist.bannerfall_2 | 771 |
| 4611686018488552886 | 9/3/2019 15:45:50 | pvp.maps.playlist.shaft | 503 |
| 4611686018488552886 | 9/3/2019 15:56:19 | pvp.maps.playlist.manhattan | 635 |
| 4611686018488552886 | 9/3/2019 16:14:32 | pvp.maps.playlist.vex_tube_2 | 578 |
| 4611686018488552886 | 9/3/2019 16:32:19 | pvp.maps.playlist.katana | 607 |

| 4611686018488552886 | 9/3/2019 16:46:09 | pvp.maps.playlist.estoc | 505 |
|---|---|---|---|
| 4611686018488552886 | 9/3/2019 16:56:53 | pvp.maps.playlist.greenhouse_2 | 620 |
| 4611686018488552886 | 9/3/2019 17:09:38 | pvp.maps.playlist.grove | 480 |
| 4611686018488552886 | 9/3/2019 17:19:37 | pvp.maps.playlist.fort | 589 |
| 4611686018488552886 | 9/3/2019 17:31:11 | pvp.maps.playlist.vex_tube_2 | 411 |
| 4611686018488552886 | 9/3/2019 17:42:09 | pvp.maps.playlist.greenhouse_2 | 693 |
| 4611686018488552886 | 9/3/2019 17:52:42 | v300.activities.social.tower0 | 4890 |
| 4611686018488552886 | 9/3/2019 17:58:56 | v300.activities.social.tower0 | 11310 |
| 4611686018488552886 | 9/3/2019 18:06:03 | v300.activities.social.tower0 | 17100 |
| 4611686018488552886 | 9/3/2019 18:20:37 | pvecomp.v400.maps.badlands_cabal | 767 |
| 4611686018488552886 | 9/3/2019 18:34:31 | pvecomp.v420.pvecomp_maps.hold_vex | 692 |
| 4611686018488552886 | 9/3/2019 18:53:00 | pvp.maps.playlist.glaive | 629 |
| 4611686018488552886 | 9/3/2019 19:08:26 | pvp.maps.playlist.ness | 597 |
| 4611686018488552886 | 9/3/2019 19:20:05 | pvp.maps.playlist.greenhouse_2 | 662 |
| 4611686018488552886 | 9/3/2019 19:32:22 | pvp.maps.playlist.fort | 709 |
| 4611686018488552886 | 9/3/2019 19:35:22 | v300.activities.social.tower0 | 2670 |
| 4611686018488552886 | 9/3/2019 19:49:33 | pvp.maps.playlist.grove | 605 |
| 4611686018488552886 | 9/3/2019 20:02:01 | pvp.maps.playlist.longshot_2 | 665 |
| 4611686018488552886 | 9/5/2019 8:52:44 | pvp.maps.playlist.estoc | 300 |
| 4611686018488552886 | 9/5/2019 8:59:32 | pvecomp.v400.maps.badlands_cabal | 692 |
| 4611686018488552886 | 9/5/2019 18:20:03 | v300.activities.social.tower0 | 87420 |
| 4611686018488552886 | 9/5/2019 19:22:52 | pvp.maps.playlist.vex_tube_2 | 313 |
| 4611686018488552886 | 9/5/2019 19:30:30 | pvp.maps.playlist.estoc | 299 |
| 4611686018488552886 | 9/5/2019 19:36:51 | pvp.maps.playlist.echo | 452 |
| 4611686018488552886 | 9/5/2019 19:45:47 | pvecomp.v420.pvecomp_maps.hold_hive | 476 |
| 4611686018488552886 | 9/5/2019 19:56:46 | pvp.maps.playlist.fort | 560 |
| 4611686018488552886 | 9/5/2019 20:10:16 | pvp.maps.playlist.ness | 649 |
| 4611686018488552886 | 9/5/2019 20:26:22 | pvp.maps.playlist.greenhouse_2 | 435 |
| 4611686018488552886 | 9/5/2019 20:35:30 | pvp.maps.playlist.mojo | 278 |
| 4611686018488552886 | 9/5/2019 20:49:08 | pvp.maps.playlist.estoc | 267 |
| 4611686018488552886 | 9/5/2019 21:00:48 | v300.activities.social.tower0 | 51420 |
| 4611686018488552886 | 9/5/2019 21:26:48 | v300.activities.social.tower0 | 89750 |
| 4611686018488552886 | 9/6/2019 8:41:43 | pvp.maps.playlist.vex_tube_2 | 326 |
| 4611686018488552886 | 9/6/2019 8:46:13 | pvp.maps.playlist.cliffside | 586 |
| 4611686018488552886 | 9/6/2019 8:52:07 | pvp.maps.playlist.greenhouse_2 | 264 |

| | | | |
|---|---|---|---|
| 4611686018488552886 | 9/6/2019 8:57:40 | v400.activities.free_roam.tangled_shore0 | 90 |
| 4611686018488552886 | 9/6/2019 8:59:00 | campaign.v400.cinematic.sacrifice | 7 |
| 4611686018488552886 | 9/6/2019 8:59:31 | campaign.v400.mission_uldren | 1007 |
| 4611686018488552886 | 9/6/2019 9:03:03 | v300.activities.social.tower0 | 7650 |
| 4611686018488552886 | 9/6/2019 9:23:38 | pvecomp.v400.maps.badlands_hive | 688 |
| 4611686018488552886 | 9/6/2019 9:36:18 | v300.activities.social.tower0 | 107910 |
| 4611686018488552886 | 9/6/2019 9:36:29 | pvecomp.v420.pvecomp_maps.hold_hive | 781 |
| 4611686018488552886 | 9/6/2019 9:51:03 | pvecomp.v400.maps.scrap_forsaken | 849 |
| 4611686018488552886 | 9/6/2019 19:40:32 | v300.activities.social.tower0 | 7710 |
| 4611686018488552886 | 9/6/2019 19:53:03 | pvp.maps.playlist.ness | 320 |
| 4611686018488552886 | 9/6/2019 20:08:48 | pvp.maps.playlist.katana | 295 |
| 4611686018488552886 | 9/6/2019 20:19:07 | pvp.maps.playlist.greenhouse_2 | 364 |
| 4611686018488552886 | 9/7/2019 7:51:42 | pvp.maps.playlist.cliffside | 290 |
| 4611686018488552886 | 9/7/2019 7:58:19 | pvp.maps.playlist.estoc | 283 |
| 4611686018488552886 | 9/7/2019 8:08:11 | pvecomp.v400.maps.dreamycliffs_forsaken | 711 |
| 4611686018488552886 | 9/7/2019 8:22:43 | pvecomp.v420.pvecomp_maps.hold_vex | 615 |
| 4611686018488552886 | 9/7/2019 8:31:49 | pvecomp.v400.maps.ledge_vex | 685 |
| 4611686018488552886 | 9/7/2019 11:32:39 | pvecomp.v420.pvecomp_maps.hold_vex | 628 |
| 4611686018488552886 | 9/7/2019 11:43:59 | pvecomp.v400.maps.badlands | 668 |
| 4611686018488552886 | 9/7/2019 11:56:44 | strikes.v400.normal.trill.step2 | 588 |
| 4611686018488552886 | 9/7/2019 11:57:16 | v300.activities.social.tower0 | 7350 |
| 4611686018488552886 | 9/7/2019 12:07:59 | strikes.v400.normal.taurus.step2 | 647 |
| 4611686018488552886 | 9/7/2019 12:20:28 | strikes.v400.normal.aries.step2 | 862 |
| 4611686018488552886 | 9/7/2019 12:29:44 | v400.activities.daily_heroic_story.ember | 1377 |
| 4611686018488552886 | 9/7/2019 12:54:49 | pvp.maps.playlist.vex_tube_2 | 746 |
| 4611686018488552886 | 9/7/2019 13:08:11 | strikes.v400.normal.xol.step2 | 507 |
| 4611686018488552886 | 9/7/2019 13:17:56 | strikes.v400.normal.hymn.step2 | 427 |
| 4611686018488552886 | 9/7/2019 13:30:40 | strikes.v400.normal.aries.step2 | 634 |
| 4611686018488552886 | 9/7/2019 13:42:59 | strikes.v400.normal.trill.step2 | 606 |
| 4611686018488552886 | 9/7/2019 13:54:19 | pvp.maps.playlist.echo | 408 |
| 4611686018488552886 | 9/7/2019 14:02:34 | pvp.maps.playlist.estoc | 233 |
| 4611686018488552886 | 9/7/2019 14:08:43 | pvp.maps.playlist.echo | 416 |
| 4611686018488552886 | 9/8/2019 4:10:39 | v300.activities.social.tower0 | 13110 |
| 4611686018488552886 | 9/8/2019 6:55:29 | v300.activities.free_roam.edz0 | 300 |
| 4611686018488552886 | 9/8/2019 7:00:21 | v300.activities.free_roam.planetx0 | 240 |

| | | | |
|---|---|---|---:|
| 4611686018488552886 | 9/8/2019 7:04:03 | v300.activities.free_roam.eden0 | 480 |
| 4611686018488552886 | 9/8/2019 7:11:45 | v400.activities.free_roam.tangled_shore0 | 210 |
| 4611686018488552886 | 9/8/2019 7:14:52 | v400.activities.quests.mission_respite | 1326 |
| 4611686018488552886 | 9/8/2019 7:41:41 | pvp.maps.playlist.grove | 205 |
| 4611686018488552886 | 9/8/2019 7:46:02 | v300.activities.free_roam.edz0 | 180 |
| 4611686018488552886 | 9/8/2019 7:50:33 | pvp.maps.playlist.greenhouse_2 | 268 |
| 4611686018488552886 | 9/8/2019 7:58:49 | pvp.maps.playlist.vex_tube_2 | 373 |
| 4611686018488552886 | 9/8/2019 8:06:27 | pvp.maps.playlist.bannerfall_2 | 443 |
| 4611686018488552886 | 9/8/2019 8:41:10 | v300.activities.social.tower0 | 360 |
| 4611686018488552886 | 9/8/2019 8:47:51 | pvp.maps.playlist.vex_tube_2 | 521 |
| 4611686018488552886 | 9/8/2019 8:58:57 | pvp.maps.playlist.shaft | 629 |
| 4611686018488552886 | 9/8/2019 9:12:16 | pvp.maps.playlist.greenhouse_2 | 626 |
| 4611686018488552886 | 9/8/2019 9:25:49 | pvecomp.v400.maps.ledge_forsaken | 612 |
| 4611686018488552886 | 9/8/2019 9:37:45 | pvecomp.v420.pvecomp_maps.hold_cabal | 660 |
| 4611686018488552886 | 9/8/2019 9:50:44 | v300.activities.social.tower0 | 150 |
| 4611686018488552886 | 9/8/2019 9:52:59 | pvp.maps.playlist.manhattan | 361 |
| 4611686018488552886 | 9/8/2019 10:10:04 | pvp.maps.playlist.katana | 595 |
| 4611686018488552886 | 9/8/2019 12:16:32 | v300.activities.social.tower0 | 25140 |
| 4611686018488552886 | 9/8/2019 13:13:28 | v300.activities.social.tower0 | 43590 |
| 4611686018488552886 | 9/8/2019 16:08:20 | v400.activities.free_roam.tangled_shore0 | 1080 |
| 4611686018488552886 | 9/8/2019 16:10:40 | v300.activities.social.tower0 | 2610 |
| 4611686018488552886 | 9/8/2019 16:27:29 | pvecomp.v420.pvecomp_maps.trinity_forsaken | 743 |
| 4611686018488552886 | 9/8/2019 16:42:50 | v410.ba_quests.nux_cinematic | 6 |
| 4611686018488552886 | 9/8/2019 16:45:44 | v300.activities.free_roam.planetx0 | 300 |
| 4611686018488552886 | 9/8/2019 16:51:45 | v300.activities.free_roam.planetx0 | 870 |
| 4611686018488552886 | 9/8/2019 17:09:15 | v300.activities.free_roam.fleet0 | 750 |
| 4611686018488552886 | 9/8/2019 17:21:32 | v300.activities.free_roam.edz0 | 120 |
| 4611686018488552886 | 9/8/2019 17:23:16 | v320.activities.free_roam.polaris0 | 900 |
| 4611686018488552886 | 9/8/2019 17:37:55 | v400.activities.free_roam.tangled_shore0 | 180 |
| 4611686018488552886 | 9/8/2019 17:40:43 | v310.free_roam.mercury | 420 |
| 4611686018488552886 | 9/8/2019 17:49:42 | pvecomp.v400.maps.badlands_cabal | 630 |
| 4611686018488552886 | 9/8/2019 18:01:01 | open_world.d2.v320.polaris.adventures.bray.patrol_awakening.generated | 330 |
| 4611686018488552886 | 9/8/2019 18:06:22 | rituals.v300.raid.raid_gluttony3 | 240 |
| 4611686018488552886 | 9/8/2019 18:10:07 | v320.activities.free_roam.polaris0 | 240 |
| 4611686018488552886 | 9/9/2019 10:45:27 | v300.activities.social.tower0 | 20340 |

| 4611686018488552886 | 9/9/2019 12:14:31 pvp.maps.playlist.grove | 217 |
| 4611686018488552886 | 9/9/2019 12:19:14 v300.activities.free_roam.planetx0 | 180 |
| 4611686018488552886 | 9/9/2019 12:27:52 v300.activities.free_roam.planetx0 | 330 |
| 4611686018488552886 | 9/9/2019 12:30:30 v450.activities.rituals.caluseum_variant4 | 2891 |
| 4611686018488552886 | 9/9/2019 12:32:58 v450.activities.museum.ambient | 180 |
| 4611686018488552886 | 9/9/2019 12:52:21 pvecomp.v420.pvecomp_maps.trinity_hive | 479 |
| 4611686018488552886 | 9/9/2019 13:03:26 pvecomp.v400.maps.badlands | 578 |
| 4611686018488552886 | 9/9/2019 13:15:49 pvecomp.v400.maps.ledge_vex | 567 |
| 4611686018488552886 | 9/9/2019 13:32:29 pvecomp.v420.pvecomp_maps.hold_cabal | 483 |
| 4611686018488552886 | 9/9/2019 13:41:56 pvecomp.v400.maps.ledge_cabal | 537 |
| 4611686018488552886 | 9/9/2019 13:52:10 pvecomp.v400.maps.ledge_forsaken | 431 |
| 4611686018488552886 | 9/9/2019 14:00:32 open_world.d2.v420.pandora.enigma_tier_one | 780 |
| 4611686018488552886 | 9/9/2019 14:12:50 pvp.maps.playlist.sabre | 353 |
| 4611686018488552886 | 9/9/2019 14:22:45 pvp.maps.playlist.greenhouse_2 | 658 |
| 4611686018488552886 | 9/9/2019 14:36:39 pvp.maps.playlist.greenhouse_2 | 309 |
| 4611686018488552886 | 9/9/2019 14:42:48 pvp.maps.playlist.greenhouse_2 | 570 |
| 4611686018488552886 | 9/9/2019 14:48:13 v300.activities.social.tower0 | 12750 |
| 4611686018488552886 | 9/9/2019 14:54:53 pvp.maps.playlist.cliffside | 577 |
| 4611686018488552886 | 9/9/2019 15:14:25 pvp.maps.playlist.utopia | 302 |
| 4611686018488552886 | 9/9/2019 15:21:07 v320.activities.free_roam.polaris0 | 1950 |
| 4611686018488552886 | 9/9/2019 15:53:47 pvecomp.v400.maps.badlands_hive | 474 |
| 4611686018488552886 | 9/9/2019 16:03:45 v300.activities.free_roam.fleet0 | 150 |
| 4611686018488552886 | 9/9/2019 16:06:11 v400.activities.free_roam.tangled_shore0 | 150 |
| 4611686018488552886 | 9/9/2019 16:08:38 v300.activities.free_roam.planetx0 | 180 |
| 4611686018488552886 | 9/9/2019 16:11:12 v450.activities.museum.ambient | 120 |
| 4611686018488552886 | 9/9/2019 16:12:56 v400.activities.free_roam.tangled_shore0 | 300 |
| 4611686018488552886 | 9/9/2019 16:17:42 v450.activities.museum.ambient | 180 |
| 4611686018488552886 | 9/9/2019 16:20:45 v320.activities.free_roam.polaris0 | 960 |
| 4611686018488552886 | 9/9/2019 17:21:52 v300.activities.social.tower0 | 3330 |
| 4611686018488552886 | 9/9/2019 17:30:52 v300.activities.free_roam.fleet0 | 60 |
| 4611686018488552886 | 9/9/2019 17:31:32 v410.gunslinger.hive_ritual | 416 |
| 4611686018488552886 | 9/9/2019 17:43:00 v320.activities.free_roam.polaris0 | 2280 |
| 4611686018488552886 | 9/9/2019 18:21:37 open_world.d2.v420.pandora.enigma_tier_one | 1410 |
| 4611686018488552886 | 9/9/2019 18:38:54 strikes.v400.normal.trill.step2 | 766 |
| 4611686018488552886 | 9/9/2019 18:52:27 rituals.v300.raid.raid_gluttony3 | 90 |

| | | | |
|---|---|---|---|
| 4611686018488552886 | 9/9/2019 18:53:55 | rituals.v300.raid.raid_gluttony3 | 120 |
| 4611686018488552886 | 9/9/2019 18:55:35 | rituals.v300.raid.raid_gluttony3 | 120 |
| 4611686018488552886 | 9/9/2019 18:57:19 | rituals.v300.raid.raid_gluttony3 | 240 |
| 4611686018488552886 | 9/9/2019 18:59:29 | v300.activities.social.tower0 | 1350 |
| 4611686018488552886 | 9/9/2019 19:02:47 | v300.activities.free_roam.edz0 | 60 |
| 4611686018488552886 | 9/9/2019 19:02:52 | v300.activities.social.tower0 | 9300 |
| 4611686018488552886 | 9/9/2019 19:06:34 | v300.activities.free_roam.edz0 | 120 |
| 4611686018488552886 | 9/9/2019 19:08:40 | v410.bars.quest_1_forge | 428 |
| 4611686018488552886 | 9/9/2019 19:16:03 | v300.activities.free_roam.edz0 | 90 |
| 4611686018488552886 | 9/9/2019 19:17:30 | v450.activities.museum.ambient | 240 |
| 4611686018488552886 | 9/9/2019 19:22:54 | v300.activities.free_roam.edz0 | 120 |
| 4611686018488552886 | 9/9/2019 19:24:46 | v410.bars.quest_1_forge | 395 |
| 4611686018488552886 | 9/9/2019 19:31:51 | v410.bars.quest_1_forge | 501 |
| 4611686018488552886 | 9/9/2019 19:40:37 | v410.bars.quest_1_forge | 368 |
| 4611686018488552886 | 9/9/2019 19:48:10 | v300.activities.social.tower0 | 390 |
| 4611686018488552886 | 9/10/2019 12:26:09 | v300.activities.social.tower0 | 28410 |
| 4611686018488552886 | 9/10/2019 19:04:02 | pvecomp.v400.maps.badlands_hive | 801 |
| 4611686018488552886 | 9/10/2019 19:18:27 | pvecomp.v420.pvecomp_maps.hold_cabal | 1036 |
| 4611686018488552886 | 9/10/2019 19:37:29 | pvecomp.v400.maps.ledge_forsaken | 643 |
| 4611686018488552886 | 9/10/2019 19:39:09 | v300.activities.social.tower0 | 11760 |
| 4611686018488552886 | 9/10/2019 19:50:17 | v300.activities.free_roam.edz0 | 630 |
| 4611686018488552886 | 9/10/2019 20:00:27 | v410.bars.quest_1_forge | 467 |
| 4611686018488552886 | 9/10/2019 20:08:38 | v410.bars.quest_1_forge | 442 |
| 4611686018488552886 | 9/10/2019 20:16:47 | v410.bars.quest_1_forge | 376 |
| 4611686018488552886 | 9/10/2019 20:26:02 | v300.activities.free_roam.edz0 | 330 |
| 4611686018488552886 | 9/10/2019 20:31:32 | v410.bars.quest_1_forge | 405 |
| 4611686018488552886 | 9/10/2019 20:38:56 | v410.bars.quest_1_forge | 514 |
| 4611686018488552886 | 9/10/2019 20:41:29 | pvecomp.v400.maps.ledge_vex | 519 |
| 4611686018488552886 | 9/10/2019 20:51:15 | pvecomp.v400.maps.badlands_cabal | 526 |
| 4611686018488552886 | 9/10/2019 21:03:30 | pvecomp.v420.pvecomp_maps.trinity_hive | 454 |
| 4611686018488552886 | 9/10/2019 21:12:26 | pvecomp.v420.pvecomp_maps.hold_vex | 454 |
| 4611686018488552886 | 9/10/2019 21:23:57 | pvp.maps.playlist.greenhouse_2 | 351 |
| 4611686018488552886 | 9/11/2019 18:44:43 | v300.activities.social.tower0 | 8190 |
| 4611686018488552886 | 9/11/2019 19:11:07 | pvp.maps.playlist.sabre | 636 |
| 4611686018488552886 | 9/11/2019 19:25:13 | pvp.maps.playlist.grove | 669 |

| | | | |
|---|---|---|---|
| 4611686018488552886 | 9/11/2019 19:38:22 | pvp.maps.playlist.glaive | 405 |
| 4611686018488552886 | 9/11/2019 19:48:02 | v450.activities.rituals.caluseum_variant3 | 1850 |
| 4611686018488552886 | 9/11/2019 20:20:40 | v300.activities.free_roam.planetx0 | 150 |
| 4611686018488552886 | 9/11/2019 20:23:05 | v450.activities.museum.ambient | 150 |
| 4611686018488552886 | 9/11/2019 20:25:46 | open_world.d2.v420.pandora.enigma_tier_one | 660 |
| 4611686018488552886 | 9/11/2019 20:39:44 | pvecomp.v420.pvecomp_maps.hold_cabal | 436 |
| 4611686018488552886 | 9/11/2019 20:49:09 | pvecomp.v420.pvecomp_maps.trinity_fallen | 397 |
| 4611686018488552886 | 9/12/2019 13:07:31 | pvp.maps.playlist.vex_tube_2 | 264 |
| 4611686018488552886 | 9/12/2019 13:13:21 | pvecomp.v400.maps.dreamycliffs_forsaken | 611 |
| 4611686018488552886 | 9/12/2019 13:16:13 | v300.activities.social.tower0 | 10890 |
| 4611686018488552886 | 9/12/2019 13:24:27 | pvp.maps.playlist.longshot_2 | 507 |
| 4611686018488552886 | 9/12/2019 13:33:46 | pvp.maps.playlist.manhattan | 486 |
| 4611686018488552886 | 9/12/2019 13:47:52 | pvp.maps.playlist.observatory | 598 |
| 4611686018488552886 | 9/12/2019 13:59:15 | pvp.maps.playlist.grove | 578 |
| 4611686018488552886 | 9/12/2019 14:14:48 | pvp.maps.playlist.shaft | 561 |
| 4611686018488552886 | 9/12/2019 14:25:56 | v300.activities.free_roam.planetx0 | 240 |
| 4611686018488552886 | 9/12/2019 18:43:21 | pvp.maps.playlist.fort | 570 |
| 4611686018488552886 | 9/12/2019 18:59:24 | pvp.maps.playlist.observatory | 402 |
| 4611686018488552886 | 9/12/2019 19:07:40 | pvp.maps.playlist.sabre | 451 |
| 4611686018488552886 | 9/12/2019 19:17:18 | pvp.maps.playlist.longshot_2 | 750 |
| 4611686018488552886 | 9/12/2019 19:24:42 | v300.activities.social.tower0 | 6930 |
| 4611686018488552886 | 9/12/2019 19:33:52 | pvp.maps.playlist.bannerfall_2 | 544 |
| 4611686018488552886 | 9/12/2019 19:47:23 | pvecomp.v420.pvecomp_maps.hold_vex | 611 |
| 4611686018488552886 | 9/12/2019 20:00:51 | pvecomp.v400.maps.badlands_hive | 603 |
| 4611686018488552886 | 9/12/2019 20:30:13 | v300.activities.social.tower0 | 181884 |
| 4611686018488552886 | 9/14/2019 6:57:49 | v300.activities.social.tower0 | 3270 |
| 4611686018488552886 | 9/14/2019 7:51:29 | pvp.maps.playlist.estoc | 350 |
| 4611686018488552886 | 9/14/2019 7:58:30 | pvp.maps.playlist.mojo | 372 |
| 4611686018488552886 | 9/14/2019 8:06:37 | pvp.maps.playlist.cliffside | 271 |
| 4611686018488552886 | 9/14/2019 8:13:00 | pvp.maps.playlist.longshot_2 | 441 |
| 4611686018488552886 | 9/14/2019 8:22:51 | pvp.maps.playlist.observatory | 446 |
| 4611686018488552886 | 9/14/2019 8:38:40 | pvecomp.v400.maps.ledge_cabal | 457 |
| 4611686018488552886 | 9/14/2019 8:48:27 | pvecomp.v400.maps.badlands | 476 |
| 4611686018488552886 | 9/14/2019 8:59:58 | pvp.maps.playlist.manhattan | 381 |
| 4611686018488552886 | 9/14/2019 9:56:34 | pvp.maps.playlist.estoc | 330 |

| | | | |
|---|---|---|---|
| 4611686018488552886 | 9/14/2019 10:03:48 | pvp.maps.playlist.greenhouse_2 | 357 |
| 4611686018488552886 | 9/14/2019 10:10:25 | pvp.maps.playlist.mojo | 392 |
| 4611686018488552886 | 9/14/2019 10:21:27 | pvp.maps.playlist.cliffside | 551 |
| 4611686018488552886 | 9/14/2019 10:32:30 | pvp.maps.playlist.estoc | 339 |
| 4611686018488552886 | 9/14/2019 19:24:40 | v300.activities.social.tower0 | 82802 |
| 4611686018488552886 | 9/15/2019 6:55:57 | v300.activities.social.tower0 | 23850 |
| 4611686018488552886 | 9/15/2019 7:10:06 | pvp.maps.playlist.utopia | 460 |
| 4611686018488552886 | 9/15/2019 7:19:05 | pvp.maps.playlist.cliffside | 634 |
| 4611686018488552886 | 9/15/2019 7:33:49 | pvp.maps.playlist.bannerfall_2 | 273 |
| 4611686018488552886 | 9/15/2019 7:40:53 | pvp.maps.playlist.greenhouse_2 | 297 |
| 4611686018488552886 | 9/15/2019 7:48:13 | pvp.maps.playlist.cliffside | 256 |
| 4611686018488552886 | 9/15/2019 8:02:39 | pvp.maps.playlist.sabre | 319 |
| 4611686018488552886 | 9/15/2019 8:08:27 | pvp.maps.playlist.cliffside | 682 |
| 4611686018488552886 | 9/15/2019 8:21:49 | pvp.maps.playlist.street | 394 |
| 4611686018488552886 | 9/15/2019 8:26:12 | pvp.maps.playlist.utopia | 702 |
| 4611686018488552886 | 9/15/2019 8:40:52 | pvp.maps.playlist.estoc | 266 |
| 4611686018488552886 | 9/15/2019 10:20:29 | pvp.maps.playlist.bannerfall_2 | 364 |
| 4611686018488552886 | 9/15/2019 10:28:14 | pvp.maps.playlist.mojo | 368 |
| 4611686018488552886 | 9/15/2019 10:35:55 | pvp.maps.playlist.echo | 320 |
| 4611686018488552886 | 9/15/2019 10:42:44 | pvp.maps.playlist.mojo | 372 |
| 4611686018488552886 | 9/15/2019 10:52:08 | pvp.maps.playlist.cliffside | 337 |
| 4611686018488552886 | 9/15/2019 10:59:29 | pvp.maps.playlist.street | 660 |
| 4611686018488552886 | 9/15/2019 11:08:37 | v300.activities.social.tower0 | 300 |
| 4611686018488552886 | 9/15/2019 11:16:09 | pvp.maps.playlist.bannerfall_2 | 678 |
| 4611686018488552886 | 9/15/2019 11:27:41 | pvecomp.v400.maps.scrap_forsaken | 825 |
| 4611686018488552886 | 9/15/2019 11:42:40 | pvecomp.v400.maps.ledge_cabal | 813 |
| 4611686018488552886 | 9/15/2019 11:58:07 | pvecomp.v400.maps.badlands | 633 |
| 4611686018488552886 | 9/15/2019 12:10:06 | pvecomp.v420.pvecomp_maps.trinity_forsaken | 838 |
| 4611686018488552886 | 9/15/2019 12:42:53 | pvecomp.v420.pvecomp_maps.trinity_forsaken | 911 |
| 4611686018488552886 | 9/15/2019 12:51:17 | v300.activities.social.tower0 | 14820 |
| 4611686018488552886 | 9/15/2019 12:53:10 | v300.activities.social.tower0 | 11340 |
| 4611686018488552886 | 9/15/2019 12:59:37 | pvecomp.v400.maps.dreamycliffs_vex | 970 |
| 4611686018488552886 | 9/15/2019 13:17:35 | pvecomp.v400.maps.dreamycliffs_forsaken | 657 |
| 4611686018488552886 | 9/15/2019 13:30:04 | pvecomp.v400.maps.badlands_hive | 661 |
| 4611686018488552886 | 9/15/2019 13:42:50 | pvecomp.v420.pvecomp_maps.trinity_hive | 873 |

| 4611686018488552886 | 9/15/2019 13:58:22 | pvecomp.v400.maps.dreamycliffs_forsaken | 787 |
|---|---|---|---|
| 4611686018488552886 | 9/15/2019 14:13:56 | pvecomp.v420.pvecomp_maps.trinity_forsaken | 922 |
| 4611686018488552886 | 9/15/2019 14:32:16 | strikes.v400.normal.xol.step2 | 575 |
| 4611686018488552886 | 9/15/2019 15:07:02 | pvp.maps.playlist.ness | 644 |
| 4611686018488552886 | 9/15/2019 15:18:58 | pvp.maps.playlist.street | 359 |
| 4611686018488552886 | 9/16/2019 11:53:52 | pvecomp.v400.maps.dreamycliffs_cabal | 706 |
| 4611686018488552886 | 9/16/2019 12:07:37 | pvp.maps.playlist.peak | 650 |
| 4611686018488552886 | 9/16/2019 12:21:11 | pvp.maps.playlist.elevator | 585 |
| 4611686018488552886 | 9/16/2019 12:32:03 | pvp.maps.playlist.cliffside | 649 |
| 4611686018488552886 | 9/17/2019 14:27:12 | v300.activities.social.tower0 | 7320 |
| 4611686018488552886 | 9/17/2019 15:50:45 | pvp.maps.playlist.grove | 531 |
| 4611686018488552886 | 9/17/2019 16:01:13 | pvp.maps.playlist.estoc | 628 |
| 4611686018488552886 | 9/17/2019 16:09:46 | v300.activities.social.tower0 | 8190 |
| 4611686018488552886 | 9/17/2019 16:13:30 | pvp.maps.playlist.ness | 672 |
| 4611686018488552886 | 9/17/2019 16:25:39 | pvp.maps.playlist.greenhouse_2 | 356 |
| 4611686018488552886 | 9/17/2019 16:33:05 | pvp.maps.playlist.grove | 608 |
| 4611686018488552886 | 9/17/2019 20:22:07 | pvp.maps.playlist.shaft | 564 |
| 4611686018488552886 | 9/17/2019 20:33:08 | pvp.maps.playlist.cliffside | 644 |
| 4611686018488552886 | 9/17/2019 20:38:09 | pvp.maps.playlist.greenhouse_2 | 670 |
| 4611686018488552886 | 9/17/2019 20:52:14 | pvp.maps.playlist.manhattan | 578 |
| 4611686018488552886 | 9/17/2019 21:04:56 | pvp.maps.playlist.longshot_2 | 406 |
| 4611686018488552886 | 9/19/2019 7:11:36 | v300.activities.social.tower0 | 90 |
| 4611686018488552886 | 9/19/2019 7:13:26 | pvp.maps.playlist.utopia | 715 |
| 4611686018488552886 | 9/19/2019 7:29:10 | pvp.maps.playlist.manhattan | 607 |
| 4611686018488552886 | 9/19/2019 7:45:27 | pvp.maps.playlist.elevator | 708 |
| 4611686018488552886 | 9/19/2019 7:58:17 | v300.activities.free_roam.fleet0 | 210 |
| 4611686018488552886 | 9/19/2019 8:02:36 | pvp.maps.playlist.manhattan | 463 |
| 4611686018488552886 | 9/19/2019 8:12:08 | pvp.maps.playlist.slag | 620 |
| 4611686018488552886 | 9/19/2019 8:12:47 | pvp.maps.playlist.manhattan | 391 |
| 4611686018488552886 | 9/20/2019 17:48:29 | v300.activities.social.tower0 | 51780 |
| 4611686018488552886 | 9/20/2019 19:36:19 | pvp.maps.playlist.sabre | 682 |
| 4611686018488552886 | 9/20/2019 19:51:30 | pvp.maps.playlist.echo | 602 |
| 4611686018488552886 | 9/20/2019 19:58:33 | pvp.maps.playlist.manhattan | 654 |
| 4611686018488552886 | 9/20/2019 20:12:32 | pvp.maps.playlist.mojo | 659 |
| 4611686018488552886 | 9/20/2019 20:25:56 | pvp.maps.playlist.katana | 283 |

| | | | |
|---|---|---|---|
| 4611686018488552886 | 9/20/2019 20:31:54 | pvecomp.v400.maps.badlands_cabal | 685 |
| 4611686018488552886 | 9/20/2019 20:36:09 | v300.activities.social.tower0 | 14640 |
| 4611686018488552886 | 9/20/2019 20:44:36 | v300.activities.free_roam.edz0 | 180 |
| 4611686018488552886 | 9/20/2019 20:49:00 | pvp.maps.playlist.echo | 359 |
| 4611686018488552886 | 9/20/2019 20:56:38 | pvp.maps.playlist.grove | 234 |
| 4611686018488552886 | 9/20/2019 21:01:59 | pvp.maps.playlist.greenhouse_2 | 289 |
| 4611686018488552886 | 9/21/2019 11:26:28 | v300.activities.social.tower0 | 25860 |
| 4611686018488552886 | 9/21/2019 13:36:10 | pvp.maps.playlist.mojo | 306 |
| 4611686018488552886 | 9/21/2019 13:47:15 | pvp.maps.playlist.cliffside | 276 |
| 4611686018488552886 | 9/21/2019 13:57:15 | pvp.maps.playlist.utopia | 525 |
| 4611686018488552886 | 9/21/2019 15:12:52 | v300.activities.social.tower0 | 79950 |
| 4611686018488552886 | 9/21/2019 15:41:28 | v300.activities.social.tower0 | 18930 |
| 4611686018488552886 | 9/21/2019 19:25:20 | pvp.maps.playlist.grove | 255 |
| 4611686018488552886 | 9/21/2019 19:30:46 | pvp.maps.playlist.bannerfall_2 | 343 |
| 4611686018488552886 | 9/21/2019 19:38:50 | pvp.maps.playlist.observatory | 513 |
| 4611686018488552886 | 9/21/2019 19:48:08 | pvp.maps.playlist.fort | 390 |
| 4611686018488552886 | 9/21/2019 20:10:07 | pvp.maps.playlist.grove | 428 |
| 4611686018488552886 | 9/21/2019 20:18:45 | pvp.maps.playlist.street | 588 |
| 4611686018488552886 | 9/21/2019 20:30:10 | pvp.maps.playlist.grove | 449 |
| 4611686018488552886 | 9/21/2019 20:39:29 | pvp.maps.playlist.observatory | 286 |
| 4611686018488552886 | 9/21/2019 20:46:30 | pvp.maps.playlist.peak | 565 |
| 4611686018488552886 | 9/21/2019 21:03:47 | pvp.maps.playlist.bannerfall_2 | 303 |
| 4611686018488552886 | 9/21/2019 21:11:44 | v400.activities.free_roam.tangled_shore0 | 240 |
| 4611686018488552886 | 9/22/2019 6:40:54 | v300.activities.social.tower0 | 3090 |
| 4611686018488552886 | 9/22/2019 6:45:04 | v300.activities.social.tower0 | 15630 |
| 4611686018488552886 | 9/22/2019 7:09:52 | pvp.maps.playlist.peak | 375 |
| 4611686018488552886 | 9/22/2019 7:17:23 | pvp.maps.playlist.greenhouse_2 | 522 |
| 4611686018488552886 | 9/22/2019 7:29:26 | pvp.maps.playlist.elevator | 631 |
| 4611686018488552886 | 9/22/2019 7:44:21 | pvecomp.v400.maps.ledge_cabal | 710 |
| 4611686018488552886 | 9/22/2019 7:57:40 | pvecomp.v420.pvecomp_maps.trinity_fallen | 815 |
| 4611686018488552886 | 9/22/2019 12:18:40 | v300.activities.social.tower0 | 36060 |
| 4611686018488552886 | 9/22/2019 12:46:51 | v300.activities.social.tower0 | 14490 |
| 4611686018488552886 | 9/22/2019 13:17:26 | pvp.maps.playlist.slag | 278 |
| 4611686018488552886 | 9/22/2019 13:25:23 | pvp.maps.playlist.vex_tube_2 | 520 |
| 4611686018488552886 | 9/22/2019 13:35:38 | pvp.maps.playlist.fort | 292 |

| | | | |
|---|---|---|---|
| 4611686018488552886 | 9/22/2019 13:38:20 | v300.activities.social.tower0 | 6720 |
| 4611686018488552886 | 9/22/2019 13:43:20 | pvp.maps.playlist.cliffside | 448 |
| 4611686018488552886 | 9/22/2019 13:54:32 | pvp.maps.playlist.slag | 567 |
| 4611686018488552886 | 9/22/2019 14:05:23 | pvp.maps.playlist.utopia | 620 |
| 4611686018488552886 | 9/22/2019 14:16:59 | pvp.maps.playlist.elevator | 567 |
| 4611686018488552886 | 9/22/2019 14:29:37 | pvp.maps.playlist.vex_tube_2 | 499 |
| 4611686018488552886 | 9/22/2019 15:38:57 | pvp.maps.playlist.greenhouse_2 | 473 |
| 4611686018488552886 | 9/22/2019 15:48:40 | pvp.maps.playlist.estoc | 289 |
| 4611686018488552886 | 9/22/2019 15:56:14 | pvp.maps.playlist.vex_tube_2 | 567 |
| 4611686018488552886 | 9/22/2019 16:08:17 | pvecomp.v420.pvecomp_maps.hold_cabal | 853 |
| 4611686018488552886 | 9/22/2019 16:24:33 | pvecomp.v420.pvecomp_maps.trinity_hive | 825 |
| 4611686018488552886 | 9/22/2019 16:28:36 | strikes.v400.normal.intrepid.step2 | 599 |
| 4611686018488552886 | 9/22/2019 16:39:55 | strikes.v400.normal.glee.step2 | 682 |
| 4611686018488552886 | 9/22/2019 16:44:11 | v300.activities.social.tower0 | 2400 |
| 4611686018488552886 | 9/22/2019 18:52:24 | v400.activities.free_roam.tangled_shore0 | 120 |
| 4611686018488552886 | 9/22/2019 18:53:59 | campaign.v400.mission_emerald | 192 |
| 4611686018488552886 | 9/22/2019 18:57:13 | campaign.v400.mission_awakening | 920 |
| 4611686018488552886 | 9/22/2019 19:14:32 | strikes.v400.normal.taurus.step2 | 799 |
| 4611686018488552886 | 9/22/2019 19:29:11 | strikes.v400.normal.gemini.step2 | 758 |
| 4611686018488552886 | 9/22/2019 19:45:22 | pvp.maps.playlist.hull | 273 |
| 4611686018488552886 | 9/23/2019 9:29:03 | v300.activities.social.tower0 | 12150 |
| 4611686018488552886 | 9/23/2019 10:42:38 | pvp.maps.playlist.longshot_2 | 438 |
| 4611686018488552886 | 9/23/2019 10:49:16 | pvp.maps.playlist.cliffside | 365 |
| 4611686018488552886 | 9/23/2019 10:58:07 | pvp.maps.playlist.echo | 421 |
| 4611686018488552886 | 9/23/2019 11:05:10 | strikes.v400.normal.taurus.step1 | 870 |
| 4611686018488552886 | 9/23/2019 11:20:56 | strikes.v400.normal.taurus.step1 | 1033 |
| 4611686018488552886 | 9/23/2019 11:39:24 | pvecomp.v400.maps.ledge_forsaken | 602 |
| 4611686018488552886 | 9/23/2019 11:53:05 | pvp.maps.playlist.greenhouse_2 | 664 |
| 4611686018488552886 | 9/23/2019 12:06:28 | pvp.maps.playlist.manhattan | 612 |
| 4611686018488552886 | 9/23/2019 12:20:02 | pvp.maps.playlist.longshot_2 | 376 |
| 4611686018488552886 | 9/23/2019 12:28:31 | pvp.maps.playlist.cliffside | 581 |
| 4611686018488552886 | 9/23/2019 12:36:20 | pvp.maps.playlist.ness | 318 |
| 4611686018488552886 | 9/23/2019 12:43:45 | pvp.maps.playlist.grove | 249 |
| 4611686018488552886 | 9/23/2019 12:49:39 | pvp.maps.playlist.longshot_2 | 249 |
| 4611686018488552886 | 9/23/2019 12:56:03 | pvecomp.v400.maps.ledge_cabal | 516 |

| | | | |
|---|---|---|---|
| 4611686018488552886 | 9/23/2019 13:06:08 | pvecomp.v400.maps.ledge_cabal | 501 |
| 4611686018488552886 | 9/23/2019 13:15:57 | v300.activities.social.tower0 | 390 |
| 4611686018488552886 | 9/23/2019 13:22:59 | pvecomp.v420.pvecomp_maps.hold_hive | 599 |
| 4611686018488552886 | 9/23/2019 13:37:16 | pvecomp.v400.maps.badlands | 692 |
| 4611686018488552886 | 9/23/2019 13:50:31 | strikes.v400.normal.tango.step2 | 454 |
| 4611686018488552886 | 9/23/2019 13:58:52 | v300.activities.free_roam.planetx0 | 180 |
| 4611686018488552886 | 9/23/2019 14:01:33 | v450.activities.museum.ambient | 90 |
| 4611686018488552886 | 9/23/2019 14:03:48 | v450.activities.rituals.caluseum_variant1 | 1309 |
| 4611686018488552886 | 9/23/2019 14:26:41 | v450.activities.rituals.caluseum_variant5 | 725 |
| 4611686018488552886 | 9/24/2019 13:16:30 | v300.activities.social.tower0 | 3780 |
| 4611686018488552886 | 9/24/2019 14:10:46 | v300.activities.free_roam.eden0 | 180 |
| 4611686018488552886 | 9/24/2019 14:13:29 | v300.activities.free_roam.edz0 | 150 |
| 4611686018488552886 | 9/24/2019 14:16:01 | v320.activities.free_roam.polaris0 | 180 |
| 4611686018488552886 | 9/24/2019 14:19:02 | v450.activities.museum.ambient | 120 |
| 4611686018488552886 | 9/24/2019 14:23:23 | pvecomp.v420.pvecomp_maps.trinity_fallen | 710 |
| 4611686018488552886 | 9/24/2019 14:38:20 | pvp.maps.playlist.sabre | 359 |
| 4611686018488552886 | 9/24/2019 14:46:42 | pvp.maps.playlist.echo | 455 |
| 4611686018488552886 | 9/24/2019 14:55:54 | pvp.maps.playlist.sabre | 318 |
| 4611686018488552886 | 9/24/2019 15:06:37 | pvp.maps.playlist.greenhouse_2 | 650 |
| 4611686018488552886 | 9/25/2019 18:28:23 | v300.activities.social.tower0 | 6120 |
| 4611686018488552886 | 9/25/2019 18:37:42 | pvp.maps.playlist.mojo | 335 |
| 4611686018488552886 | 9/25/2019 18:44:19 | pvp.maps.playlist.vex_tube_2 | 232 |
| 4611686018488552886 | 9/25/2019 18:56:54 | pvp.maps.playlist.shaft | 470 |
| 4611686018488552886 | 9/25/2019 19:03:36 | pvp.maps.playlist.utopia | 445 |
| 4611686018488552886 | 9/25/2019 19:13:00 | pvecomp.v420.pvecomp_maps.trinity_forsaken | 857 |
| 4611686018488552886 | 9/25/2019 19:29:54 | pvp.maps.playlist.estoc | 600 |
| 4611686018488552886 | 9/25/2019 19:41:03 | pvp.maps.playlist.manhattan | 430 |
| 4611686018488552886 | 9/25/2019 19:49:41 | v450.activities.museum.ambient | 270 |
| 4611686018488552886 | 9/27/2019 18:59:48 | v300.activities.social.tower0 | 8970 |
| 4611686018488552886 | 9/27/2019 20:45:44 | v300.activities.free_roam.eden0 | 240 |
| 4611686018488552886 | 9/27/2019 21:00:46 | pvp.maps.playlist.glaive | 584 |
| 4611686018488552886 | 9/28/2019 7:29:54 | v400.activities.quests.mission_rouse | 1474 |
| 4611686018488552886 | 9/28/2019 7:43:49 | v300.activities.social.tower0 | 6210 |
| 4611686018488552886 | 9/28/2019 7:55:41 | strikes.v400.normal.gemini.step2 | 714 |
| 4611686018488552886 | 9/28/2019 8:08:49 | strikes.v400.normal.intrepid.step2 | 652 |

| | | |
|---|---|---|
| 4611686018488552886 | 9/28/2019 8:21:02 strikes.v400.normal.pact.step2 | 647 |
| 4611686018488552886 | 9/28/2019 10:12:55 pvp.maps.playlist.glaive | 822 |
| 4611686018488552886 | 9/28/2019 10:27:38 v300.activities.social.tower0 | 90 |
| 4611686018488552886 | 9/28/2019 11:39:39 strikes.v400.normal.gemini.step2 | 1033 |
| 4611686018488552886 | 9/28/2019 11:58:11 v450.activities.rituals.caluseum_variant9 | 993 |
| 4611686018488552886 | 9/28/2019 12:15:44 v450.activities.museum.ambient | 180 |
| 4611686018488552886 | 9/28/2019 12:18:53 v450.activities.rituals.caluseum_variant10 | 867 |
| 4611686018488552886 | 9/28/2019 12:42:14 pvp.maps.playlist.utopia | 549 |
| 4611686018488552886 | 9/28/2019 12:54:15 pvp.maps.playlist.glaive | 501 |
| 4611686018488552886 | 9/28/2019 13:05:31 pvp.maps.playlist.vex_tube_2 | 472 |
| 4611686018488552886 | 9/28/2019 13:15:32 pvp.maps.playlist.vex_tube_2 | 525 |
| 4611686018488552886 | 9/28/2019 13:25:47 pvp.maps.playlist.glaive | 664 |
| 4611686018488552886 | 9/28/2019 13:38:28 v400.activities.free_roam.dreaming_city0 | 150 |
| 4611686018488552886 | 9/28/2019 13:42:40 pvecomp.v400.maps.dreamycliffs_vex | 792 |
| 4611686018488552886 | 9/28/2019 23:06:48 v300.activities.social.tower0 | 58200 |
| 4611686018488552886 | 9/29/2019 7:48:44 v450.activities.rituals.caluseum_variant1 | 539 |
| 4611686018488552886 | 9/29/2019 7:59:40 v450.activities.rituals.caluseum_variant5 | 642 |
| 4611686018488552886 | 9/29/2019 8:19:44 pvecomp.v400.maps.ledge_cabal | 567 |
| 4611686018488552886 | 9/29/2019 9:17:35 pvecomp.v400.maps.ledge_forsaken | 414 |
| 4611686018488552886 | 9/29/2019 9:26:38 pvecomp.v420.pvecomp_maps.trinity_hive | 440 |
| 4611686018488552886 | 9/29/2019 9:35:29 pvecomp.v400.maps.ledge_cabal | 508 |
| 4611686018488552886 | 9/29/2019 9:44:40 v450.activities.museum.ambient | 150 |
| 4611686018488552886 | 9/29/2019 9:48:25 open_world.d2.v420.pandora.enigma_tier_one | 2070 |
| 4611686018488552886 | 10/1/2019 16:06:07 v300.activities.social.tower0 | 21810 |
| 4611686018488552886 | 10/1/2019 16:25:50 v300.activities.social.tower0 | 10620 |
| 4611686018488552886 | 10/1/2019 18:07:01 v300.activities.free_roam.planetx0 | 180 |
| 4611686018488552886 | 10/1/2019 18:09:36 v400.activities.free_roam.tangled_shore0 | 180 |
| 4611686018488552886 | 10/1/2019 18:19:22 v410.bars.quest_4_forge | 499 |
| 4611686018488552886 | 10/1/2019 18:28:55 v450.activities.museum.ambient | 90 |
| 4611686018488552886 | 10/1/2019 18:30:22 v460.activities.campaign.mission_crescent | 1475 |
| 4611686018488552886 | 10/1/2019 18:55:01 v460.activities.freeroam.luna0 | 330 |
| 4611686018488552886 | 10/1/2019 19:06:48 v460.activities.freeroam.luna0 | 120 |
| 4611686018488552886 | 10/2/2019 15:41:43 v300.activities.social.tower0 | 28500 |
| 4611686018488552886 | 10/2/2019 19:29:58 v460.activities.featured_strikes.intrepid.heroic | 1107 |
| 4611686018488552886 | 10/3/2019 18:22:54 v460.activities.freeroam.luna0 | 120 |

| | | |
|---|---|---|
| 4611686018488552886 | 10/3/2019 18:31:27 v460.luna.chasm.chasm.patrol_chasm_vip.generated | 960 |
| 4611686018488552886 | 10/3/2019 18:47:33 v460.activities.strikes.normal.glee | 701 |
| 4611686018488552886 | 10/3/2019 19:00:31 v460.activities.strikes.normal.pact | 683 |
| 4611686018488552886 | 10/3/2019 19:13:17 v460.activities.strikes.normal.glee | 947 |
| 4611686018488552886 | 10/3/2019 19:14:48 v460.activities.freeroam.luna0 | 480 |
| 4611686018488552886 | 10/4/2019 16:13:19 v300.activities.social.tower0 | 8760 |
| 4611686018488552886 | 10/4/2019 16:38:30 v460.activities.strikes.normal.xol | 602 |
| 4611686018488552886 | 10/4/2019 16:50:02 v300.activities.free_roam.planetx0 | 180 |
| 4611686018488552886 | 10/4/2019 16:53:28 v460.activities.strikes.normal.bond | 608 |
| 4611686018488552886 | 10/4/2019 17:05:00 v460.activities.strikes.normal.lute | 721 |
| 4611686018488552886 | 10/4/2019 17:18:10 v460.activities.strikes.normal.tango | 750 |
| 4611686018488552886 | 10/4/2019 17:32:51 pvp.maps.playlist.longshot_2 | 600 |
| 4611686018488552886 | 10/4/2019 17:44:26 pvp.maps.playlist.shaft | 460 |
| 4611686018488552886 | 10/4/2019 17:53:34 pvp.maps.playlist.hull | 377 |
| 4611686018488552886 | 10/4/2019 18:00:43 v460.activities.freeroam.luna0 | 420 |
| 4611686018488552886 | 10/5/2019 7:08:00 v460.activities.strikes.normal.tango | 687 |
| 4611686018488552886 | 10/5/2019 7:16:12 v460.luna.accelerator.accelerator.patrol_accelerator_collect.generated | 420 |
| 4611686018488552886 | 10/5/2019 7:23:03 v460.activities.strikes.normal.pact | 610 |
| 4611686018488552886 | 10/5/2019 7:34:39 v460.activities.strikes.normal.firedrill | 729 |
| 4611686018488552886 | 10/5/2019 7:48:38 v460.activities.strikes.normal.virgo | 824 |
| 4611686018488552886 | 10/5/2019 7:50:37 v460.activities.strikes.normal.glee | 900 |
| 4611686018488552886 | 10/5/2019 8:05:16 v300.activities.social.tower0 | 570 |
| 4611686018488552886 | 10/5/2019 8:10:37 v460.activities.strikes.normal.piccolo | 696 |
| 4611686018488552886 | 10/5/2019 8:23:37 v460.activities.strikes.normal.pact | 651 |
| 4611686018488552886 | 10/5/2019 8:35:15 v460.activities.freeroam.luna0 | 750 |
| 4611686018488552886 | 10/5/2019 8:47:39 v460.activities.hunts.hunt_bizarre | 445 |
| 4611686018488552886 | 10/5/2019 8:55:17 v460.activities.freeroam.luna0 | 90 |
| 4611686018488552886 | 10/5/2019 8:55:17 v460.activities.campaign.strike_joust | 1103 |
| 4611686018488552886 | 10/5/2019 9:13:04 v300.activities.social.tower0 | 17070 |
| 4611686018488552886 | 10/5/2019 9:14:53 v460.activities.freeroam.luna0 | 510 |
| 4611686018488552886 | 10/5/2019 9:23:07 v460.activities.campaign.mission_catacomb | 743 |
| 4611686018488552886 | 10/5/2019 9:35:43 v460.activities.freeroam.luna0 | 180 |
| 4611686018488552886 | 10/5/2019 9:38:25 v460.activities.npc_social.cinematics.cine_465_iko | 4 |
| 4611686018488552886 | 10/5/2019 9:39:04 v460.activities.freeroam.luna0 | 90 |
| 4611686018488552886 | 10/5/2019 9:40:21 v460.activities.hunts.hunt_foul | 403 |

| | | |
|---|---|---:|
| 4611686018488552886 | 10/5/2019 9:47:18 v460.activities.freeroam.luna0 | 90 |
| 4611686018488552886 | 10/5/2019 9:48:32 v460.activities.hunts.hunt_eerie | 749 |
| 4611686018488552886 | 10/5/2019 9:49:25 v300.activities.social.tower0 | 17940 |
| 4611686018488552886 | 10/5/2019 10:01:14 v460.activities.freeroam.luna0 | 270 |
| 4611686018488552886 | 10/5/2019 10:03:25 v300.activities.social.tower0 | 21720 |
| 4611686018488552886 | 10/5/2019 10:05:27 v300.activities.free_roam.planetx0 | 360 |
| 4611686018488552886 | 10/5/2019 10:05:46 v300.activities.social.tower0 | 2190 |
| 4611686018488552886 | 10/5/2019 10:11:27 v450.activities.museum.ambient | 180 |
| 4611686018488552886 | 10/5/2019 10:14:01 rituals.v300.raid.raid_gluttony4 | 150 |
| 4611686018488552886 | 10/5/2019 10:17:07 v300.activities.social.tower0 | 13080 |
| 4611686018488552886 | 10/5/2019 10:22:36 v460.activities.strikes.normal.piccolo | 960 |
| 4611686018488552886 | 10/5/2019 10:39:43 v460.activities.strikes.normal.aries | 754 |
| 4611686018488552886 | 10/5/2019 10:53:26 v460.activities.strikes.normal.bond | 891 |
| 4611686018488552886 | 10/5/2019 11:09:27 v460.activities.strikes.normal.virgo | 773 |
| 4611686018488552886 | 10/5/2019 11:30:48 v460.activities.strikes.normal.hymn | 532 |
| 4611686018488552886 | 10/5/2019 11:40:52 v460.activities.strikes.normal.virgo | 1301 |
| 4611686018488552886 | 10/5/2019 11:53:22 pvp.maps.playlist.wild_town_2 | 747 |
| 4611686018488552886 | 10/5/2019 12:15:15 pvp.maps.playlist.ness | 678 |
| 4611686018488552886 | 10/5/2019 13:51:17 pvp.maps.playlist.ness | 382 |
| 4611686018488552886 | 10/5/2019 13:59:57 pvp.maps.playlist.grove | 489 |
| 4611686018488552886 | 10/5/2019 14:10:41 v460.activities.freeroam.luna0 | 120 |
| 4611686018488552886 | 10/5/2019 14:12:39 v460.activities.hunts.hunt_dread | 555 |
| 4611686018488552886 | 10/5/2019 14:22:08 v460.activities.freeroam.luna0 | 2310 |
| 4611686018488552886 | 10/5/2019 14:40:17 v300.activities.social.tower0 | 19765 |
| 4611686018488552886 | 10/5/2019 15:11:25 v460.activities.strikes.normal.intrepid | 734 |
| 4611686018488552886 | 10/5/2019 15:22:13 v300.activities.social.tower0 | 12270 |
| 4611686018488552886 | 10/5/2019 15:24:40 v460.activities.strikes.normal.taurus | 916 |
| 4611686018488552886 | 10/5/2019 15:41:12 v460.activities.strikes.normal.xol | 553 |
| 4611686018488552886 | 10/5/2019 15:50:57 v460.activities.strikes.normal.joust | 1017 |
| 4611686018488552886 | 10/5/2019 16:08:51 v460.activities.strikes.normal.glee | 895 |
| 4611686018488552886 | 10/5/2019 16:16:07 open_world.d2.v420.pandora.enigma_tier_one | 4440 |
| 4611686018488552886 | 10/5/2019 16:24:55 v460.activities.strikes.normal.tango | 647 |
| 4611686018488552886 | 10/5/2019 16:32:23 v300.activities.social.tower0 | 22020 |
| 4611686018488552886 | 10/5/2019 16:43:52 v410.bars.quest_4_forge | 392 |
| 4611686018488552886 | 10/5/2019 16:50:56 v410.bars.quest_4_forge | 481 |

| | | |
|---|---|---|
| 4611686018488552886 | 10/5/2019 16:59:34 v400.activities.free_roam.tangled_shore0 | 270 |
| 4611686018488552886 | 10/5/2019 17:03:52 v300.activities.free_roam.edz0 | 180 |
| 4611686018488552886 | 10/5/2019 17:06:46 v410.bars.quest_4_forge | 475 |
| 4611686018488552886 | 10/5/2019 17:27:22 v410.bars.quest_4_forge | 474 |
| 4611686018488552886 | 10/5/2019 17:36:05 v410.bars.quest_4_forge | 400 |
| 4611686018488552886 | 10/5/2019 17:43:24 v410.bars.quest_4_forge | 428 |
| 4611686018488552886 | 10/5/2019 17:51:12 v410.bars.quest_4_forge | 415 |
| 4611686018488552886 | 10/6/2019 9:55:34 v300.activities.social.tower0 | 12870 |
| 4611686018488552886 | 10/6/2019 10:36:21 v300.activities.social.tower0 | 23048 |
| 4611686018488552886 | 10/6/2019 10:39:12 v400.activities.free_roam.tangled_shore0 | 180 |
| 4611686018488552886 | 10/6/2019 10:44:20 v300.activities.free_roam.edz0 | 690 |
| 4611686018488552886 | 10/6/2019 10:55:34 v300.activities.free_roam.fleet0 | 180 |
| 4611686018488552886 | 10/6/2019 10:58:13 v400.activities.free_roam.dreaming_city0 | 450 |
| 4611686018488552886 | 10/6/2019 11:05:38 open_world.d2.v400.dreaming_city.activities.missions.demontower | 532 |
| 4611686018488552886 | 10/6/2019 11:14:43 v400.activities.free_roam.dreaming_city0 | 60 |
| 4611686018488552886 | 10/6/2019 11:15:56 v450.activities.rituals.caluseum_variant6 | 1181 |
| 4611686018488552886 | 10/6/2019 11:39:39 v460.activities.strikes.normal.taurus | 742 |
| 4611686018488552886 | 10/6/2019 11:45:54 v460.activities.strikes.normal.hymn | 474 |
| 4611686018488552886 | 10/6/2019 16:35:49 pvp.maps.playlist.manhattan | 346 |
| 4611686018488552886 | 10/6/2019 16:44:19 pvp.maps.playlist.greenhouse_2 | 377 |
| 4611686018488552886 | 10/6/2019 16:46:23 v300.activities.social.tower0 | 15960 |
| 4611686018488552886 | 10/6/2019 16:55:41 v300.activities.social.tower0 | 12870 |
| 4611686018488552886 | 10/6/2019 16:56:14 v460.activities.strikes.normal.aries | 679 |
| 4611686018488552886 | 10/6/2019 17:08:41 v460.activities.strikes.normal.firedrill | 902 |
| 4611686018488552886 | 10/6/2019 17:23:34 v300.activities.social.tower0 | 22350 |
| 4611686018488552886 | 10/6/2019 17:28:52 pvp.maps.playlist.vex_tube_2 | 336 |
| 4611686018488552886 | 10/6/2019 17:35:33 pvp.maps.playlist.ness | 510 |
| 4611686018488552886 | 10/6/2019 17:37:15 v300.activities.social.tower0 | 9930 |
| 4611686018488552886 | 10/6/2019 17:45:27 pvp.maps.playlist.utopia | 806 |
| 4611686018488552886 | 10/6/2019 18:00:33 pvp.maps.playlist.ness | 626 |
| 4611686018488552886 | 10/6/2019 18:13:14 pvecomp.v400.maps.badlands | 578 |
| 4611686018488552886 | 10/6/2019 18:24:14 pvecomp.v400.maps.badlands_cabal | 474 |
| 4611686018488552886 | 10/6/2019 18:37:04 v460.activities.freeroam.luna0 | 1200 |
| 4611686018488552886 | 10/6/2019 18:48:45 v460.activities.arena.arena_mongoose.base | 1181 |
| 4611686018488552886 | 10/6/2019 19:12:12 v460.activities.arena.arena_mongoose.base | 894 |

| | | |
|---|---|---|
| 4611686018488552886 | 10/6/2019 19:24:20 | v460.activities.arena.arena_mongoose.base | 955 |
| 4611686018488552886 | 10/7/2019 8:26:14 | v460.activities.arena.arena_mongoose.base | 894 |
| 4611686018488552886 | 10/7/2019 8:40:00 | v300.activities.social.tower0 | 16980 |
| 4611686018488552886 | 10/7/2019 8:42:41 | v460.activities.arena.arena_mongoose.base | 1089 |
| 4611686018488552886 | 10/7/2019 8:48:42 | v300.activities.social.tower0 | 24930 |
| 4611686018488552886 | 10/7/2019 9:07:03 | v300.activities.free_roam.edz0 | 1200 |
| 4611686018488552886 | 10/7/2019 10:05:31 | pvecomp.v420.pvecomp_maps.hold_hive | 408 |
| 4611686018488552886 | 10/7/2019 10:08:02 | v300.activities.social.tower0 | 15630 |
| 4611686018488552886 | 10/7/2019 10:16:05 | pvecomp.v400.maps.ledge_vex | 409 |
| 4611686018488552886 | 10/7/2019 10:28:34 | v460.activities.arena.arena_mongoose.base | 1101 |
| 4611686018488552886 | 10/7/2019 10:52:06 | pvp.maps.playlist.wild_town_2 | 559 |
| 4611686018488552886 | 10/8/2019 11:49:21 | v300.activities.social.tower0 | 14100 |
| 4611686018488552886 | 10/8/2019 12:13:37 | v300.activities.social.tower0 | 8880 |
| 4611686018488552886 | 10/8/2019 13:32:36 | v300.activities.social.tower0 | 8820 |
| 4611686018488552886 | 10/8/2019 13:42:24 | pvp.maps.playlist.wild_town_2 | 365 |
| 4611686018488552886 | 10/8/2019 13:49:38 | pvp.maps.playlist.vex_tube_2 | 336 |
| 4611686018488552886 | 10/8/2019 13:56:34 | pvp.maps.playlist.utopia | 573 |
| 4611686018488552886 | 10/8/2019 14:09:20 | pvp.maps.playlist.grove | 328 |
| 4611686018488552886 | 10/8/2019 14:18:42 | pvp.maps.playlist.bannerfall_2 | 356 |
| 4611686018488552886 | 10/8/2019 14:32:43 | v460.activities.strikes.normal.firedrill | 786 |
| 4611686018488552886 | 10/8/2019 14:47:17 | v460.activities.strikes.normal.virgo | 738 |
| 4611686018488552886 | 10/8/2019 15:05:59 | pvecomp.v400.maps.badlands_hive | 616 |
| 4611686018488552886 | 10/8/2019 15:17:27 | pvecomp.v420.pvecomp_maps.hold_hive | 540 |
| 4611686018488552886 | 10/8/2019 15:27:51 | pvecomp.v400.maps.badlands_hive | 541 |
| 4611686018488552886 | 10/8/2019 15:41:06 | pvp.maps.playlist.observatory | 557 |
| 4611686018488552886 | 10/8/2019 16:42:46 | v300.activities.social.tower0 | 24660 |
| 4611686018488552886 | 10/8/2019 17:28:11 | pvp.maps.playlist.utopia | 273 |
| 4611686018488552886 | 10/8/2019 17:31:23 | pvp.maps.playlist.shaft | 299 |
| 4611686018488552886 | 10/8/2019 17:36:50 | pvp.maps.playlist.wild_town_2 | 338 |
| 4611686018488552886 | 10/8/2019 17:43:39 | pvp.maps.playlist.sabre | 471 |
| 4611686018488552886 | 10/8/2019 17:49:58 | v300.activities.social.tower0 | 5730 |
| 4611686018488552886 | 10/8/2019 17:57:40 | v460.activities.strikes.normal.trill | 644 |
| 4611686018488552886 | 10/8/2019 18:09:40 | v460.activities.strikes.normal.intrepid | 675 |
| 4611686018488552886 | 10/8/2019 18:15:36 | v300.activities.social.tower0 | 16380 |
| 4611686018488552886 | 10/8/2019 18:36:19 | launchpad.activities.nux.mission_launchpad | 60 |

| | | |
|---|---|---|
| 4611686018488552886 | 10/8/2019 18:39:19 pvp.maps.playlist.hull | 556 |
| 4611686018488552886 | 10/8/2019 18:39:26 v300.activities.social.tower0 | 8640 |
| 4611686018488552886 | 10/8/2019 18:51:46 rituals.v300.raid.raid_gluttony0 | 210 |
| 4611686018488552886 | 10/8/2019 18:58:01 v460.activities.arena.arena_mongoose.base | 1137 |
| 4611686018488552886 | 10/8/2019 19:14:22 v300.activities.social.tower0 | 22050 |
| 4611686018488552886 | 10/8/2019 19:18:09 v460.activities.arena.arena_mongoose.base | 969 |
| 4611686018488552886 | 10/8/2019 19:35:42 v460.activities.arena.arena_mongoose.base | 860 |
| 4611686018488552886 | 10/8/2019 19:50:21 pvp.maps.playlist.vex_tube_2 | 344 |
| 4611686018488552886 | 10/8/2019 19:57:59 pvp.maps.playlist.grove | 308 |
| 4611686018488552886 | 10/8/2019 20:04:30 pvp.maps.playlist.greenhouse_2 | 399 |
| 4611686018488552886 | 10/8/2019 20:13:45 pvp.maps.playlist.vex_tube_2 | 276 |
| 4611686018488552886 | 10/8/2019 20:19:59 pvp.maps.playlist.utopia | 437 |
| 4611686018488552886 | 10/8/2019 20:28:21 pvp.maps.playlist.wild_town_2 | 458 |
| 4611686018488552886 | 10/8/2019 20:37:35 pvp.maps.playlist.wild_town_2 | 487 |
| 4611686018488552886 | 10/8/2019 20:49:00 pvp.maps.playlist.ness | 368 |
| 4611686018488552886 | 10/8/2019 21:00:44 pvp.maps.playlist.greenhouse_2 | 616 |
| 4611686018488552886 | 10/8/2019 21:12:58 pvp.maps.playlist.grove | 497 |
| 4611686018488552886 | 10/8/2019 21:23:25 pvp.maps.playlist.utopia | 348 |
| 4611686018488552886 | 10/8/2019 21:30:43 pvp.maps.playlist.ness | 506 |
| 4611686018488552886 | 10/8/2019 21:41:01 v300.activities.free_roam.edz0 | 277 |
| 4611686018488552886 | 10/9/2019 14:31:12 v300.activities.social.tower0 | 19620 |
| 4611686018488552886 | 10/9/2019 17:00:19 v300.activities.social.tower0 | 21360 |
| 4611686018488552886 | 10/9/2019 17:40:43 v300.activities.social.tower0 | 11970 |
| 4611686018488552886 | 10/9/2019 18:05:58 v300.activities.social.tower0 | 11160 |
| 4611686018488552886 | 10/9/2019 18:22:05 v460.activities.featured_strikes.joust.legendary | 1779 |
| 4611686018488552886 | 10/9/2019 18:44:21 pvp.maps.playlist.longshot_2 | 753 |
| 4611686018488552886 | 10/9/2019 18:58:56 pvp.maps.playlist.greenhouse_2 | 767 |
| 4611686018488552886 | 10/9/2019 19:13:44 v460.activities.featured_strikes.joust.legendary | 1225 |
| 4611686018488552886 | 10/9/2019 19:45:04 v460.activities.arena.arena_mongoose.base | 926 |
| 4611686018488552886 | 10/9/2019 20:04:07 v410.bars.quest_4_forge | 409 |
| 4611686018488552886 | 10/12/2019 5:10:27 v300.activities.social.tower0 | 17040 |
| 4611686018488552886 | 10/12/2019 6:38:26 v300.activities.social.tower0 | 15450 |
| 4611686018488552886 | 10/12/2019 7:17:22 pvecomp.v400.maps.badlands | 448 |
| 4611686018488552886 | 10/12/2019 7:26:45 pvecomp.v420.pvecomp_maps.hold_hive | 385 |
| 4611686018488552886 | 10/12/2019 7:34:32 pvecomp.v400.maps.ledge_vex | 440 |

| | | |
|---|---|---|
| 4611686018488552886 | 10/12/2019 7:44:13 pvecomp.v420.pvecomp_maps.trinity_fallen | 464 |
| 4611686018488552886 | 10/12/2019 7:55:25 pvecomp.v400.maps.badlands | 384 |
| 4611686018488552886 | 10/12/2019 8:03:48 pvp.maps.playlist.wild_town_2 | 466 |
| 4611686018488552886 | 10/12/2019 8:14:00 v460.activities.strikes.normal.pact | 661 |
| 4611686018488552886 | 10/12/2019 8:25:46 v460.activities.strikes.normal.intrepid | 594 |
| 4611686018488552886 | 10/12/2019 8:28:42 v300.activities.social.tower0 | 21540 |
| 4611686018488552886 | 10/12/2019 8:37:35 open_world.d2.v420.pandora.quests | 150 |
| 4611686018488552886 | 10/12/2019 8:40:01 npc_social.d2.v420.activities.cinematics.cinematic_490_opn | 6 |
| 4611686018488552886 | 10/12/2019 8:41:09 open_world.d2.v420.pandora.quests | 95 |
| 4611686018488552886 | 10/12/2019 8:44:15 v460.activities.strikes.normal.trill | 554 |
| 4611686018488552886 | 10/12/2019 8:54:16 v460.activities.featured_strikes.joust.heroic | 1035 |
| 4611686018488552886 | 10/12/2019 8:56:09 v300.activities.social.tower0 | 16500 |
| 4611686018488552886 | 10/12/2019 8:56:51 v300.activities.social.tower0 | 8430 |
| 4611686018488552886 | 10/12/2019 8:59:09 v300.activities.social.tower0 | 20310 |
| 4611686018488552886 | 10/12/2019 9:15:30 launchpad.activities.nux.mission_launchpad | 495 |
| 4611686018488552886 | 10/12/2019 9:23:48 launchpad.activities.nux.cine_110_twr | 6 |
| 4611686018488552886 | 10/12/2019 9:34:21 pvp.maps.playlist.observatory | 530 |
| 4611686018488552886 | 10/12/2019 9:44:27 v300.activities.social.tower0 | 2910 |
| 4611686018488552886 | 10/12/2019 9:44:54 pvp.maps.playlist.shaft | 441 |
| 4611686018488552886 | 10/12/2019 10:02:49 pvp.maps.playlist.ness | 523 |
| 4611686018488552886 | 10/12/2019 10:10:24 v300.activities.social.tower0 | 8610 |
| 4611686018488552886 | 10/12/2019 10:12:42 pvp.maps.playlist.utopia | 650 |
| 4611686018488552886 | 10/12/2019 10:24:37 pvp.maps.playlist.shaft | 384 |
| 4611686018488552886 | 10/12/2019 10:33:27 pvp.maps.playlist.ness | 419 |
| 4611686018488552886 | 10/12/2019 10:41:45 pvp.maps.playlist.wild_town_2 | 461 |
| 4611686018488552886 | 10/12/2019 10:55:09 pvp.maps.playlist.bannerfall_2 | 658 |
| 4611686018488552886 | 10/12/2019 11:09:32 pvp.maps.playlist.wild_town_2 | 406 |
| 4611686018488552886 | 10/12/2019 11:12:48 v300.activities.social.tower0 | 33211 |
| 4611686018488552886 | 10/12/2019 11:17:46 pvp.maps.playlist.greenhouse_2 | 638 |
| 4611686018488552886 | 10/12/2019 11:30:40 pvp.maps.playlist.longshot_2 | 442 |
| 4611686018488552886 | 10/12/2019 11:39:51 pvp.maps.playlist.ness | 499 |
| 4611686018488552886 | 10/12/2019 11:51:07 pvp.maps.playlist.greenhouse_2 | 617 |
| 4611686018488552886 | 10/12/2019 12:03:37 pvp.maps.playlist.greenhouse_2 | 573 |
| 4611686018488552886 | 10/12/2019 12:44:44 pvecomp.v400.maps.ledge_forsaken | 490 |
| 4611686018488552886 | 10/12/2019 12:54:29 pvecomp.v420.pvecomp_maps.trinity_fallen | 602 |

| | | | |
|---|---|---|---:|
| 4611686018488552886 | 10/12/2019 13:05:28 | pvecomp.v400.maps.badlands_cabal | 426 |
| 4611686018488552886 | 10/12/2019 13:14:52 | pvecomp.v400.maps.ledge_vex | 554 |
| 4611686018488552886 | 10/12/2019 13:32:29 | pvecomp.v400.maps.ledge_forsaken | 460 |
| 4611686018488552886 | 10/12/2019 13:41:49 | pvecomp.v400.maps.badlands_hive | 577 |
| 4611686018488552886 | 10/12/2019 13:57:40 | pvecomp.v400.maps.ledge_forsaken | 475 |
| 4611686018488552886 | 10/12/2019 16:16:06 | v300.activities.social.tower0 | 22800 |
| 4611686018488552886 | 10/12/2019 17:29:06 | v300.activities.social.tower0 | 18600 |
| 4611686018488552886 | 10/12/2019 20:46:03 | v300.activities.free_roam.planetx0 | 270 |
| 4611686018488552886 | 10/12/2019 20:50:24 | v300.activities.free_roam.fleet0 | 240 |
| 4611686018488552886 | 10/12/2019 20:56:13 | open_world.d2.v300.fleet.adventures.platform.tobasco.generated | 360 |
| 4611686018488552886 | 10/12/2019 21:02:10 | v460.activities.freeroam.luna0 | 660 |
| 4611686018488552886 | 10/12/2019 21:12:56 | v300.activities.free_roam.edz0 | 330 |
| 4611686018488552886 | 10/12/2019 21:18:24 | v460.activities.freeroam.luna0 | 300 |
| 4611686018488552886 | 10/12/2019 21:23:00 | v460.activities.campaign.mission_apnea | 764 |
| 4611686018488552886 | 10/12/2019 21:35:47 | v460.activities.npc_social.cinematics.cine_470_end | 5 |
| 4611686018488552886 | 10/12/2019 21:36:11 | v460.activities.freeroam.luna0 | 120 |
| 4611686018488552886 | 10/12/2019 21:37:43 | v460.activities.campaign.mission_catacomb.replayable | 90 |
| 4611686018488552886 | 10/12/2019 21:39:09 | pvp.maps.playlist.greenhouse_2 | 403 |
| 4611686018488552886 | 10/12/2019 21:47:02 | pvp.maps.playlist.ness | 598 |
| 4611686018488552886 | 10/12/2019 22:04:36 | v460.activities.hunts.hunt_ghastly_ped_tier_3 | 460 |
| 4611686018488552886 | 10/12/2019 22:09:52 | v460.activities.hunts.hunt_eerie_ped_tier_3 | 372 |
| 4611686018488552886 | 10/12/2019 22:17:01 | v460.activities.hunts.hunt_eerie_ped_tier_2 | 289 |
| 4611686018488552886 | 10/13/2019 7:43:56 | v300.activities.social.farm0 | 22170 |
| 4611686018488552886 | 10/13/2019 7:52:45 | v300.activities.social.tower0 | 37710 |
| 4611686018488552886 | 10/13/2019 8:54:34 | v300.activities.social.farm0 | 16410 |
| 4611686018488552886 | 10/13/2019 8:55:38 | v300.activities.social.tower0 | 13200 |
| 4611686018488552886 | 10/13/2019 9:20:22 | v300.activities.social.tower0 | 6570 |
| 4611686018488552886 | 10/13/2019 9:35:14 | open_world.d2.v300.fleet.adventures.platform.tobasco.generated | 240 |
| 4611686018488552886 | 10/13/2019 9:53:59 | v460.activities.arena.arena_mongoose.base | 733 |
| 4611686018488552886 | 10/13/2019 10:10:30 | v300.activities.free_roam.fleet0 | 1620 |
| 4611686018488552886 | 10/13/2019 10:31:10 | v300.activities.social.farm0_ss_campaign_complete | 5880 |
| 4611686018488552886 | 10/13/2019 10:37:09 | v300.activities.free_roam.edz0 | 690 |
| 4611686018488552886 | 10/13/2019 10:48:18 | v300.activities.free_roam.planetx0 | 510 |
| 4611686018488552886 | 10/13/2019 10:54:10 | v460.activities.freeroam.luna0 | 180 |
| 4611686018488552886 | 10/13/2019 10:58:38 | v420.activities.mission_commando.initial | 1224 |

| | | |
|---|---|---:|
| 4611686018488552886 | 10/13/2019 11:07:04 v300.activities.social.farm0_ss_campaign_complete | 1980 |
| 4611686018488552886 | 10/13/2019 11:20:24 v420.activities.mission_commando.initial | 1220 |
| 4611686018488552886 | 10/13/2019 11:42:17 v420.activities.mission_commando.initial | 1088 |
| 4611686018488552886 | 10/13/2019 11:48:25 v300.activities.social.farm0_ss_campaign_complete | 1290 |
| 4611686018488552886 | 10/14/2019 9:29:52 v300.activities.social.tower0 | 7920 |
| 4611686018488552886 | 10/14/2019 10:20:28 v300.activities.social.tower0 | 15690 |
| 4611686018488552886 | 10/14/2019 11:16:52 v460.activities.arena.arena_mongoose.base | 792 |
| 4611686018488552886 | 10/14/2019 11:27:56 v300.activities.social.tower0 | 12150 |
| 4611686018488552886 | 10/14/2019 11:31:26 v460.activities.arena.arena_mongoose.base | 816 |
| 4611686018488552886 | 10/14/2019 11:33:10 v300.activities.social.tower0 | 8820 |
| 4611686018488552886 | 10/14/2019 11:50:11 v450.activities.rituals.penumbra_raid | 243 |
| 4611686018488552886 | 10/14/2019 11:54:07 v300.activities.free_roam.planetx0 | 120 |
| 4611686018488552886 | 10/14/2019 11:56:05 v450.activities.museum.ambient | 90 |
| 4611686018488552886 | 10/14/2019 11:58:33 pvecomp.v400.maps.ledge_cabal | 532 |
| 4611686018488552886 | 10/14/2019 12:08:05 v450.activities.museum.ambient | 360 |
| 4611686018488552886 | 10/14/2019 12:13:59 v400.activities.free_roam.tangled_shore0 | 150 |
| 4611686018488552886 | 10/14/2019 12:16:28 v450.activities.museum.ambient | 240 |
| 4611686018488552886 | 10/14/2019 12:25:30 v300.activities.free_roam.planetx0 | 1770 |
| 4611686018488552886 | 10/14/2019 12:55:10 v460.activities.arena.arena_mongoose.base | 818 |
| 4611686018488552886 | 10/14/2019 13:09:38 v300.activities.free_roam.planetx0 | 300 |
| 4611686018488552886 | 10/14/2019 13:14:40 v450.activities.rituals.caluseum_variant4 | 760 |
| 4611686018488552886 | 10/14/2019 13:29:06 v450.activities.museum.ambient | 360 |
| 4611686018488552886 | 10/14/2019 13:34:45 v450.activities.rituals.heroic_caluseum_v1 | 120 |
| 4611686018488552886 | 10/14/2019 13:37:26 v450.activities.rituals.caluseum_variant1 | 1019 |
| 4611686018488552886 | 10/14/2019 13:57:17 pvp.maps.playlist.pickles | 498 |
| 4611686018488552886 | 10/14/2019 14:09:44 pvp.maps.playlist.longshot_2 | 582 |
| 4611686018488552886 | 10/14/2019 14:12:52 v300.activities.social.tower0 | 17400 |
| 4611686018488552886 | 10/14/2019 14:25:01 v300.activities.social.tower0 | 12750 |
| 4611686018488552886 | 10/14/2019 15:27:51 v300.activities.social.tower0 | 9420 |
| 4611686018488552886 | 10/14/2019 16:10:36 v300.activities.social.tower0 | 9660 |
| 4611686018488552886 | 10/14/2019 16:19:49 v300.activities.social.tower0 | 13020 |
| 4611686018488552886 | 10/14/2019 16:23:18 v460.activities.strikes.normal.trill | 728 |
| 4611686018488552886 | 10/14/2019 16:30:11 v460.activities.strikes.normal.intrepid | 894 |
| 4611686018488552886 | 10/14/2019 16:42:39 v300.activities.social.tower0 | 11460 |
| 4611686018488552886 | 10/14/2019 16:45:54 v460.activities.featured_strikes.joust.mythic | 90 |

| | | |
|---|---|---|
| 4611686018488552886 | 10/14/2019 16:49:18 v460.activities.featured_strikes.joust.mythic | 300 |
| 4611686018488552886 | 10/14/2019 16:54:09 v460.activities.featured_strikes.joust.legendary | 1225 |
| 4611686018488552886 | 10/14/2019 17:06:27 v300.activities.social.tower0 | 10890 |
| 4611686018488552886 | 10/14/2019 17:14:54 v460.activities.campaign.mission_catacomb.replayable | 695 |
| 4611686018488552886 | 10/14/2019 17:53:02 pvp.maps.playlist.city_defense_2 | 304 |
| 4611686018488552886 | 10/14/2019 17:59:04 pvp.maps.playlist.shaft | 288 |
| 4611686018488552886 | 10/14/2019 18:06:57 pvp.maps.playlist.sabre | 322 |
| 4611686018488552886 | 10/14/2019 18:14:40 pvp.maps.playlist.mojo | 576 |
| 4611686018488552886 | 10/14/2019 18:27:50 v450.activities.museum.ambient | 150 |
| 4611686018488552886 | 10/14/2019 18:29:56 v300.activities.free_roam.edz0 | 180 |
| 4611686018488552886 | 10/14/2019 18:38:28 v320.activities.free_roam.polaris0 | 270 |
| 4611686018488552886 | 10/14/2019 18:42:41 v300.activities.free_roam.eden0 | 390 |
| 4611686018488552886 | 10/14/2019 18:49:09 v460.activities.featured_strikes.joust.mythic | 395 |
| 4611686018488552886 | 10/15/2019 10:11:04 v300.activities.social.tower0 | 13440 |
| 4611686018488552886 | 10/15/2019 10:13:50 v300.activities.social.tower0 | 37110 |
| 4611686018488552886 | 10/15/2019 11:27:51 v300.activities.social.tower0 | 18630 |
| 4611686018488552886 | 10/15/2019 11:42:18 v300.activities.social.tower0 | 6180 |
| 4611686018488552886 | 10/15/2019 11:55:38 v300.activities.social.tower0 | 9720 |
| 4611686018488552886 | 10/15/2019 12:40:10 v300.activities.social.tower0 | 12720 |
| 4611686018488552886 | 10/15/2019 13:08:13 pvp.maps.playlist.utopia | 574 |
| 4611686018488552886 | 10/15/2019 13:20:34 pvp.maps.playlist.ness | 275 |
| 4611686018488552886 | 10/15/2019 13:23:31 v300.activities.social.tower0 | 5070 |
| 4611686018488552886 | 10/15/2019 13:33:50 pvp.maps.playlist.manhattan | 457 |
| 4611686018488552886 | 10/15/2019 13:39:27 pvp.maps.playlist.bannerfall_2 | 514 |
| 4611686018488552886 | 10/15/2019 13:50:27 pvp.maps.playlist.sabre | 589 |
| 4611686018488552886 | 10/15/2019 14:03:47 pvp.maps.playlist.city_defense_2 | 569 |
| 4611686018488552886 | 10/15/2019 14:23:26 pvp.maps.playlist.bacon | 585 |
| 4611686018488552886 | 10/15/2019 15:23:22 pvp.maps.playlist.bacon | 458 |
| 4611686018488552886 | 10/15/2019 15:32:20 pvp.maps.playlist.wild_town_2 | 309 |
| 4611686018488552886 | 10/15/2019 15:39:50 pvp.maps.playlist.bacon | 531 |
| 4611686018488552886 | 10/15/2019 15:49:42 pvp.maps.playlist.wild_town_2 | 566 |
| 4611686018488552886 | 10/15/2019 16:00:31 pvp.maps.playlist.bacon | 266 |
| 4611686018488552886 | 10/15/2019 16:10:03 v300.activities.social.tower0 | 1020 |
| 4611686018488552886 | 10/15/2019 16:21:00 v460.activities.strikes.normal.gemini | 871 |
| 4611686018488552886 | 10/15/2019 16:36:41 v460.activities.strikes.normal.taurus | 950 |

| | | | |
|---|---|---|---:|
| 4611686018488552886 | 10/15/2019 16:56:38 | v460.activities.strikes.normal.trill | 851 |
| 4611686018488552886 | 10/16/2019 11:33:16 | v300.activities.social.tower0 | 36210 |
| 4611686018488552886 | 10/16/2019 18:52:58 | v300.activities.social.tower0 | 6420 |
| 4611686018488552886 | 10/16/2019 19:36:07 | v300.activities.social.tower0 | 2610 |
| 4611686018488552886 | 10/16/2019 19:53:07 | v460.activities.featured_strikes.lute.mythic | 635 |
| 4611686018488552886 | 10/16/2019 20:04:41 | v300.activities.social.tower0 | 3810 |
| 4611686018488552886 | 10/16/2019 20:06:06 | v460.activities.featured_strikes.lute.legendary | 920 |
| 4611686018488552886 | 10/16/2019 20:26:29 | pvp.maps.playlist.wild_town_2 | 417 |
| 4611686018488552886 | 10/16/2019 20:34:37 | pvp.maps.playlist.bacon | 292 |
| 4611686018488552886 | 10/16/2019 20:41:15 | pvp.maps.playlist.wild_town_2 | 547 |
| 4611686018488552886 | 10/16/2019 20:52:04 | pvp.maps.playlist.bacon | 533 |
| 4611686018488552886 | 10/16/2019 21:02:23 | pvp.maps.playlist.city_defense_2 | 290 |
| 4611686018488552886 | 10/16/2019 21:25:28 | v400.activities.free_roam.tangled_shore0 | 120 |
| 4611686018488552886 | 10/16/2019 21:27:14 | strikes.v400.normal.taurus.step1 | 257 |
| 4611686018488552886 | 10/17/2019 5:14:12 | v300.activities.social.tower0 | 16380 |
| 4611686018488552886 | 10/17/2019 7:22:50 | v300.activities.social.tower0 | 22530 |
| 4611686018488552886 | 10/17/2019 8:10:44 | pvp.maps.playlist.wild_town_2 | 420 |
| 4611686018488552886 | 10/17/2019 8:18:54 | pvp.maps.playlist.bacon | 307 |
| 4611686018488552886 | 10/17/2019 8:25:15 | pvp.maps.playlist.wild_town_2 | 255 |
| 4611686018488552886 | 10/17/2019 8:30:25 | pvp.maps.playlist.city_defense_2 | 283 |
| 4611686018488552886 | 10/17/2019 8:38:00 | v460.activities.strikes.normal.glee | 808 |
| 4611686018488552886 | 10/17/2019 12:51:16 | v300.activities.social.tower0 | 21930 |
| 4611686018488552886 | 10/17/2019 15:48:24 | v300.activities.social.tower0 | 12870 |
| 4611686018488552886 | 10/17/2019 17:06:28 | v300.activities.social.tower0 | 7260 |
| 4611686018488552886 | 10/17/2019 17:09:35 | v460.activities.strikes.normal.tango | 581 |
| 4611686018488552886 | 10/17/2019 17:20:40 | v460.activities.strikes.normal.hymn | 498 |
| 4611686018488552886 | 10/17/2019 17:21:33 | v460.activities.strikes.normal.bond | 835 |
| 4611686018488552886 | 10/17/2019 17:41:10 | v460.activities.arena.arena_mongoose.base | 911 |
| 4611686018488552886 | 10/17/2019 17:57:59 | v460.activities.arena.arena_mongoose.base | 784 |
| 4611686018488552886 | 10/17/2019 17:59:03 | v300.activities.social.tower0 | 2880 |
| 4611686018488552886 | 10/17/2019 18:22:16 | v300.activities.social.tower0 | 14610 |
| 4611686018488552886 | 10/17/2019 18:26:49 | pvp.maps.playlist.manhattan | 469 |
| 4611686018488552886 | 10/17/2019 18:35:37 | v300.activities.social.tower0 | 13200 |
| 4611686018488552886 | 10/17/2019 18:37:16 | pvp.maps.playlist.wild_town_2 | 526 |
| 4611686018488552886 | 10/17/2019 18:46:43 | pvp.maps.playlist.bacon | 247 |

| | | | |
|---|---|---|---|
| 4611686018488552886 | 10/17/2019 18:53:27 | pvp.maps.playlist.hull | 414 |
| 4611686018488552886 | 10/17/2019 19:09:09 | v300.activities.free_roam.planetx0 | 240 |
| 4611686018488552886 | 10/17/2019 19:13:09 | v400.activities.free_roam.tangled_shore0 | 120 |
| 4611686018488552886 | 10/17/2019 19:15:10 | v300.activities.free_roam.planetx0 | 180 |
| 4611686018488552886 | 10/17/2019 19:18:12 | v450.activities.rituals.heroic_caluseum_v2 | 60 |
| 4611686018488552886 | 10/17/2019 19:19:34 | v450.activities.rituals.caluseum_variant5 | 867 |
| 4611686018488552886 | 10/17/2019 19:37:27 | v450.activities.rituals.caluseum_variant10 | 986 |
| 4611686018488552886 | 10/19/2019 18:10:29 | v300.activities.free_roam.planetx0 | 180 |
| 4611686018488552886 | 10/19/2019 18:13:35 | v460.activities.featured_strikes.lute.legendary | 798 |
| 4611686018488552886 | 10/19/2019 18:27:44 | v460.activities.freeroam.luna0 | 150 |
| 4611686018488552886 | 10/19/2019 18:30:23 | v460.activities.hunts.hunt_heck_ped_tier_3 | 350 |
| 4611686018488552886 | 10/19/2019 18:37:26 | v460.activities.hunts.hunt_heck_ped_tier_3 | 424 |
| 4611686018488552886 | 10/19/2019 18:39:19 | v300.activities.social.tower0 | 16470 |
| 4611686018488552886 | 10/19/2019 18:43:36 | v460.activities.hunts.hunt_bizarre_ped_tier_3 | 504 |
| 4611686018488552886 | 10/19/2019 18:51:09 | v460.activities.hunts.hunt_heck_ped_tier_2 | 292 |
| 4611686018488552886 | 10/19/2019 18:56:39 | v460.activities.campaign.mission_apnea.replayable | 482 |
| 4611686018488552886 | 10/19/2019 19:11:59 | pvp.maps.playlist.estoc | 526 |
| 4611686018488552886 | 10/19/2019 19:22:11 | pvp.maps.playlist.manhattan | 279 |
| 4611686018488552886 | 10/19/2019 19:30:56 | pvp.maps.playlist.echo | 296 |
| 4611686018488552886 | 10/19/2019 19:38:31 | pvp.maps.playlist.street | 599 |
| 4611686018488552886 | 10/20/2019 9:59:25 | v300.activities.social.tower0 | 15030 |
| 4611686018488552886 | 10/20/2019 11:47:39 | v460.activities.freeroam.luna0 | 3060 |
| 4611686018488552886 | 10/20/2019 12:38:42 | v460.activities.arena.arena_mongoose.base | 790 |
| 4611686018488552886 | 10/20/2019 12:53:14 | v460.activities.arena.arena_mongoose.base | 923 |
| 4611686018488552886 | 10/20/2019 13:05:17 | pvp.maps.playlist.bacon | 265 |
| 4611686018488552886 | 10/20/2019 13:11:37 | pvp.maps.playlist.mojo | 216 |
| 4611686018488552886 | 10/20/2019 13:12:30 | v300.activities.social.tower0 | 28590 |
| 4611686018488552886 | 10/20/2019 13:15:22 | pvp.maps.playlist.grove | 274 |
| 4611686018488552886 | 10/20/2019 13:18:27 | v300.activities.free_roam.planetx0 | 120 |
| 4611686018488552886 | 10/20/2019 13:20:11 | v450.activities.museum.ambient | 990 |
| 4611686018488552886 | 10/20/2019 13:36:21 | v300.activities.free_roam.eden0 | 120 |
| 4611686018488552886 | 10/20/2019 13:38:12 | open_world.d2.v400.heroic_adventures.eden.music.heroic | 214 |
| 4611686018488552886 | 10/20/2019 13:42:48 | pvp.maps.playlist.street | 314 |
| 4611686018488552886 | 10/20/2019 13:49:39 | pvp.maps.playlist.utopia | 538 |
| 4611686018488552886 | 10/20/2019 17:41:46 | v300.activities.social.tower0 | 34710 |

| | | |
|---|---|---|
| 4611686018488552886 | 10/20/2019 19:49:43 pvp.maps.playlist.city_defense_2 | 291 |
| 4611686018488552886 | 10/20/2019 19:53:33 pvp.maps.playlist.wild_town_2 | 540 |
| 4611686018488552886 | 10/20/2019 19:59:57 v300.activities.social.tower0 | 17550 |
| 4611686018488552886 | 10/20/2019 20:03:29 v460.activities.featured_strikes.lute.legendary | 772 |
| 4611686018488552886 | 10/20/2019 20:22:44 v300.activities.free_roam.eden0 | 1170 |
| 4611686018488552886 | 10/21/2019 5:33:13 v300.activities.social.tower0 | 20790 |
| 4611686018488552886 | 10/21/2019 6:11:34 v300.activities.social.tower0 | 11190 |
| 4611686018488552886 | 10/21/2019 6:33:45 v300.activities.social.tower0 | 28620 |
| 4611686018488552886 | 10/21/2019 7:35:17 v300.activities.social.tower0 | 3240 |
| 4611686018488552886 | 10/21/2019 7:46:43 pvecomp.v400.maps.badlands | 838 |
| 4611686018488552886 | 10/21/2019 7:56:08 pvecomp.v420.pvecomp_maps.hold_cabal | 634 |
| 4611686018488552886 | 10/21/2019 8:00:58 pvecomp.v400.maps.scrap_hive | 868 |
| 4611686018488552886 | 10/21/2019 8:19:16 pvecomp.v400.maps.ledge_cabal | 721 |
| 4611686018488552886 | 10/21/2019 8:25:35 v300.activities.social.tower0 | 3300 |
| 4611686018488552886 | 10/21/2019 8:32:49 v300.activities.free_roam.eden0 | 300 |
| 4611686018488552886 | 10/21/2019 8:40:37 v300.activities.free_roam.eden0 | 570 |
| 4611686018488552886 | 10/21/2019 8:58:04 pvp.maps.playlist.grove | 269 |
| 4611686018488552886 | 10/21/2019 9:24:29 pvp.maps.playlist.greenhouse_2 | 507 |
| 4611686018488552886 | 10/21/2019 9:33:51 pvp.maps.playlist.city_defense_2 | 275 |
| 4611686018488552886 | 10/21/2019 9:37:41 v300.activities.social.tower0 | 24150 |
| 4611686018488552886 | 10/21/2019 9:39:15 v300.activities.social.tower0 | 10320 |
| 4611686018488552886 | 10/21/2019 9:39:37 pvp.maps.playlist.greenhouse_2 | 442 |
| 4611686018488552886 | 10/21/2019 9:46:17 pvp.maps.playlist.estoc | 477 |
| 4611686018488552886 | 10/21/2019 10:03:00 pvp.maps.playlist.utopia | 302 |
| 4611686018488552886 | 10/21/2019 10:08:53 pvp.maps.playlist.utopia | 605 |
| 4611686018488552886 | 10/21/2019 10:21:19 pvp.maps.playlist.street | 513 |
| 4611686018488552886 | 10/21/2019 10:28:11 pvp.maps.playlist.wild_town_2 | 564 |
| 4611686018488552886 | 10/21/2019 10:39:29 pvp.maps.playlist.observatory | 492 |
| 4611686018488552886 | 10/21/2019 10:48:26 pvp.maps.playlist.estoc | 422 |
| 4611686018488552886 | 10/21/2019 10:56:43 pvp.maps.playlist.wild_town_2 | 518 |
| 4611686018488552886 | 10/21/2019 11:07:09 pvp.maps.playlist.street | 524 |
| 4611686018488552886 | 10/21/2019 11:17:43 pvp.maps.playlist.bacon | 533 |
| 4611686018488552886 | 10/21/2019 11:30:39 pvp.maps.playlist.pickles | 517 |
| 4611686018488552886 | 10/21/2019 11:41:37 pvp.maps.playlist.echo | 593 |
| 4611686018488552886 | 10/21/2019 11:58:41 v300.activities.social.tower0 | 4440 |

| 4611686018488552886 | 10/21/2019 12:03:44 v300.activities.social.tower0 | 13200 |
|---|---|---|
| 4611686018488552886 | 10/21/2019 12:29:28 launchpad.activities.nux.mission_launchpad | 30 |
| 4611686018488552886 | 10/21/2019 12:30:00 launchpad.activities.nux.mission_launchpad | 542 |
| 4611686018488552886 | 10/21/2019 12:39:05 launchpad.activities.nux.cine_110_twr | 5 |
| 4611686018488552886 | 10/21/2019 12:50:51 v300.activities.social.tower0 | 27930 |
| 4611686018488552886 | 10/21/2019 12:52:27 pvp.maps.playlist.hull | 531 |
| 4611686018488552886 | 10/21/2019 13:08:45 pvp.maps.playlist.city_defense_2 | 408 |
| 4611686018488552886 | 10/21/2019 13:12:43 v300.activities.social.tower0 | 16710 |
| 4611686018488552886 | 10/21/2019 13:19:24 pvp.maps.playlist.echo | 475 |
| 4611686018488552886 | 10/21/2019 13:32:26 pvp.maps.playlist.hull | 201 |
| 4611686018488552886 | 10/21/2019 13:38:09 pvp.maps.playlist.bacon | 355 |
| 4611686018488552886 | 10/21/2019 13:46:08 pvp.maps.playlist.hull | 587 |
| 4611686018488552886 | 10/21/2019 13:58:58 pvp.maps.playlist.sabre | 495 |
| 4611686018488552886 | 10/21/2019 14:09:38 pvp.maps.playlist.manhattan | 573 |
| 4611686018488552886 | 10/21/2019 14:22:33 v300.activities.social.tower0 | 5010 |
| 4611686018488552886 | 10/21/2019 14:35:19 pvp.maps.playlist.estoc | 519 |
| 4611686018488552886 | 10/21/2019 14:45:48 pvp.maps.playlist.bacon | 501 |
| 4611686018488552886 | 10/22/2019 10:14:07 v300.activities.social.tower0 | 29160 |
| 4611686018488552886 | 10/22/2019 14:24:23 v300.activities.social.tower0 | 15840 |
| 4611686018488552886 | 10/22/2019 15:27:39 v300.activities.social.tower0 | 7620 |
| 4611686018488552886 | 10/22/2019 16:05:35 v300.activities.social.tower0 | 12840 |
| 4611686018488552886 | 10/22/2019 16:05:50 v300.activities.social.tower0 | 1290 |
| 4611686018488552886 | 10/22/2019 16:10:40 pvp.maps.playlist.hull | 273 |
| 4611686018488552886 | 10/22/2019 16:17:41 pvp.maps.playlist.glaive | 303 |
| 4611686018488552886 | 10/22/2019 16:23:24 pvp.maps.playlist.peak | 364 |
| 4611686018488552886 | 10/22/2019 16:32:34 pvp.maps.playlist.estoc | 343 |
| 4611686018488552886 | 10/22/2019 16:43:52 pvp.maps.playlist.grove | 279 |
| 4611686018488552886 | 10/22/2019 16:50:17 pvp.maps.playlist.mojo | 549 |
| 4611686018488552886 | 10/22/2019 17:00:29 pvp.maps.playlist.utopia | 355 |
| 4611686018488552886 | 10/22/2019 17:07:32 pvp.maps.playlist.pickles | 279 |
| 4611686018488552886 | 10/22/2019 17:17:39 v460.activities.featured_strikes.trill.legendary | 827 |
| 4611686018488552886 | 10/22/2019 17:31:20 v300.activities.social.tower0 | 19350 |
| 4611686018488552886 | 10/22/2019 17:34:45 v460.activities.featured_strikes.trill.legendary | 872 |
| 4611686018488552886 | 10/22/2019 17:53:43 v460.activities.featured_strikes.trill.legendary | 785 |
| 4611686018488552886 | 10/26/2019 8:45:53 v300.activities.social.tower0 | 26280 |

| | | | |
|---|---|---|---:|
| 4611686018488552886 | 10/26/2019 10:19:20 | v300.activities.social.tower0 | 37470 |
| 4611686018488552886 | 10/26/2019 12:06:58 | v300.activities.social.tower0 | 11610 |
| 4611686018488552886 | 10/26/2019 13:44:44 | pvp.maps.playlist.greenhouse_2 | 612 |
| 4611686018488552886 | 10/26/2019 13:56:34 | pvp.maps.playlist.pickles | 578 |
| 4611686018488552886 | 10/26/2019 16:54:46 | v300.activities.social.tower0 | 7890 |
| 4611686018488552886 | 10/26/2019 17:16:40 | pvp.maps.playlist.hull | 518 |
| 4611686018488552886 | 10/26/2019 17:31:14 | pvp.maps.playlist.pickles | 552 |
| 4611686018488552886 | 10/26/2019 17:42:02 | pvp.maps.playlist.hull | 500 |
| 4611686018488552886 | 10/26/2019 17:54:58 | pvp.maps.playlist.utopia | 286 |
| 4611686018488552886 | 10/26/2019 18:03:59 | pvp.maps.playlist.observatory | 291 |
| 4611686018488552886 | 10/26/2019 18:10:46 | pvp.maps.playlist.peak | 422 |
| 4611686018488552886 | 10/26/2019 18:13:13 | v300.activities.social.tower0 | 14250 |
| 4611686018488552886 | 10/26/2019 18:20:43 | pvp.maps.playlist.shaft | 285 |
| 4611686018488552886 | 10/26/2019 18:27:22 | pvp.maps.playlist.greenhouse_2 | 257 |
| 4611686018488552886 | 10/26/2019 18:29:54 | v460.activities.campaign.mission_crescent | 1431 |
| 4611686018488552886 | 10/26/2019 18:53:50 | v460.activities.freeroam.luna0 | 2310 |
| 4611686018488552886 | 10/26/2019 19:32:01 | v460.activities.hunts.hunt_bizarre | 500 |
| 4611686018488552886 | 10/26/2019 19:40:35 | v460.activities.freeroam.luna0 | 120 |
| 4611686018488552886 | 10/26/2019 19:42:54 | v460.activities.campaign.strike_joust | 709 |
| 4611686018488552886 | 10/26/2019 19:58:40 | v460.activities.freeroam.luna0 | 360 |
| 4611686018488552886 | 10/26/2019 20:04:17 | v460.activities.campaign.mission_catacomb | 101 |
| 4611686018488552886 | 10/27/2019 13:50:38 | v300.activities.social.tower0 | 23070 |
| 4611686018488552886 | 10/27/2019 17:16:58 | v460.activities.strikes.normal.hymn | 422 |
| 4611686018488552886 | 10/27/2019 17:24:46 | v460.activities.strikes.normal.taurus | 730 |
| 4611686018488552886 | 11/1/2019 12:31:17 | v300.activities.social.tower0 | 19140 |
| 4611686018488552886 | 11/1/2019 17:16:56 | v404.activities.fotl.abyss | 1324 |
| 4611686018488552886 | 11/2/2019 5:57:40 | v300.activities.social.tower0 | 14430 |
| 4611686018488552886 | 11/2/2019 6:40:28 | v300.activities.social.tower0 | 16440 |
| 4611686018488552886 | 11/2/2019 8:23:45 | pvp.maps.playlist.hull | 285 |
| 4611686018488552886 | 11/2/2019 8:32:59 | v300.activities.free_roam.planetx0 | 270 |
| 4611686018488552886 | 11/2/2019 8:39:04 | pvp.maps.playlist.estoc | 411 |
| 4611686018488552886 | 11/2/2019 8:47:12 | pvp.maps.playlist.longshot_2 | 317 |
| 4611686018488552886 | 11/2/2019 8:55:01 | pvp.maps.playlist.observatory | 672 |
| 4611686018488552886 | 11/2/2019 9:13:33 | v404.activities.fotl.abyss | 1202 |
| 4611686018488552886 | 11/2/2019 9:34:07 | v404.activities.fotl.abyss | 1319 |

| | | | |
|---|---|---|---:|
| 4611686018488552886 | 11/2/2019 10:18:59 | v300.activities.social.tower0 | 12810 |
| 4611686018488552886 | 11/2/2019 10:44:25 | v300.activities.social.tower0 | 5910 |
| 4611686018488552886 | 11/2/2019 11:11:16 | pvp.maps.playlist.manhattan | 459 |
| 4611686018488552886 | 11/2/2019 11:21:20 | pvp.maps.playlist.sabre | 317 |
| 4611686018488552886 | 11/2/2019 11:30:17 | pvp.maps.playlist.manhattan | 388 |
| 4611686018488552886 | 11/2/2019 11:31:30 | v300.activities.social.tower0 | 16770 |
| 4611686018488552886 | 11/2/2019 11:38:58 | pvp.maps.playlist.bacon | 433 |
| 4611686018488552886 | 11/2/2019 11:47:55 | pvp.maps.playlist.hull | 270 |
| 4611686018488552886 | 11/2/2019 11:53:27 | pvp.maps.playlist.utopia | 638 |
| 4611686018488552886 | 11/2/2019 12:10:11 | pvp.maps.playlist.utopia | 670 |
| 4611686018488552886 | 11/2/2019 12:25:21 | pvp.maps.playlist.hull | 278 |
| 4611686018488552886 | 11/2/2019 12:55:50 | v460.activities.featured_strikes.bond.mythic | 120 |
| 4611686018488552886 | 11/2/2019 12:57:35 | v460.activities.featured_strikes.bond.legendary | 704 |
| 4611686018488552886 | 11/5/2019 8:55:45 | v300.activities.social.tower0 | 8130 |
| 4611686018488552886 | 11/5/2019 9:06:40 | v300.activities.social.tower0 | 3390 |
| 4611686018488552886 | 11/5/2019 9:28:33 | v400.activities.free_roam.tangled_shore0 | 150 |
| 4611686018488552886 | 11/5/2019 9:33:38 | pvp.maps.playlist.mojo | 395 |
| 4611686018488552886 | 11/5/2019 9:35:32 | pvp.maps.playlist.hull | 624 |
| 4611686018488552886 | 11/5/2019 9:48:57 | pvp.maps.playlist.greenhouse_2 | 267 |
| 4611686018488552886 | 11/5/2019 10:05:23 | pvp.maps.playlist.sabre | 754 |
| 4611686018488552886 | 11/5/2019 10:18:08 | v300.activities.social.tower0 | 4230 |
| 4611686018488552886 | 11/5/2019 10:33:34 | pvp.maps.playlist.pickles | 250 |
| 4611686018488552886 | 11/5/2019 10:34:56 | pvp.maps.playlist.bannerfall_2 | 289 |
| 4611686018488552886 | 11/5/2019 10:41:50 | pvp.maps.playlist.sabre | 481 |
| 4611686018488552886 | 11/5/2019 10:50:38 | pvp.maps.playlist.hull | 431 |
| 4611686018488552886 | 11/5/2019 11:00:44 | pvp.maps.playlist.manhattan | 451 |
| 4611686018488552886 | 11/5/2019 11:09:58 | pvp.maps.playlist.peak | 587 |
| 4611686018488552886 | 11/26/2019 13:40:30 | v300.activities.free_roam.edz0 | 240 |
| 4611686018488552886 | 11/26/2019 13:44:53 | v300.activities.social.tower0 | 2070 |
| 4611686018488552886 | 11/26/2019 15:06:28 | pvp.maps.playlist.hull | 407 |
| 4611686018488552886 | 1/19/2020 9:27:56 | v300.activities.social.tower0 | 25560 |
| 4611686018488552886 | 1/19/2020 10:41:16 | v300.activities.social.tower0 | 12120 |
| 4611686018488552886 | 1/19/2020 11:47:31 | pvp.maps.playlist.ness | 614 |
| 4611686018488552886 | 1/19/2020 12:12:11 | pvp.maps.playlist.slag | 558 |
| 4611686018488552886 | 1/19/2020 12:24:54 | pvp.maps.playlist.bannerfall_2 | 575 |

| | | | |
|---|---|---|---|
| 4611686018488552886 | 1/19/2020 12:36:10 | pvp.maps.playlist.ness | 442 |
| 4611686018488552886 | 2/29/2020 17:50:35 | v300.activities.social.tower0 | 8580 |
| 4611686018488552886 | 2/29/2020 18:00:05 | v470.activities.cinematics.cine_160_btn | 5 |
| 4611686018488552886 | 2/29/2020 18:04:41 | pvp.maps.playlist.grove | 576 |
| 4611686018488552886 | 2/29/2020 18:16:44 | pvp.maps.playlist.manhattan | 272 |
| 4611686018488552886 | 2/29/2020 18:29:08 | pvp.maps.playlist.vex_tube_2 | 564 |
| 4611686018488552886 | 2/29/2020 18:40:18 | pvp.maps.playlist.bacon | 548 |
| 4611686018488552886 | 6/8/2020 5:13:08 | v300.activities.social.tower0 | 16230 |
| 4611686018488552886 | 6/8/2020 7:54:43 | pvp.maps.playlist.anomaly_2 | 364 |
| 4611686018488552886 | 6/8/2020 8:02:07 | pvp.maps.playlist.utopia | 576 |
| 4611686018488552886 | 6/8/2020 8:13:11 | pvp.maps.playlist.slag | 433 |
| 4611686018488552886 | 6/8/2020 8:23:34 | pvp.maps.playlist.elevator | 569 |
| 4611686018488552886 | 6/26/2020 8:15:05 | v490.activities.limited.eden.mission_zenith | 120 |
| 4611686018488552886 | 7/4/2020 6:53:42 | v300.activities.social.tower0 | 12540 |
| 4611686018488552886 | 7/4/2020 6:54:30 | v460.activities.npc_social.cinematics.cine_480_sur | 11 |
| 4611686018488552886 | 7/4/2020 6:55:11 | v300.activities.social.tower0 | 60 |
| 4611686018488552886 | 7/16/2020 17:22:07 | pvp.maps.playlist.estoc | 370 |
| 4611686018488552886 | 7/26/2020 17:43:20 | v300.activities.social.tower0 | 10560 |
| 4611686018488552886 | 7/26/2020 19:20:56 | activities.featured_strikes.gemini.tier1 | 1174 |
| 4611686018488552886 | 10/5/2020 12:38:58 | v300.activities.social.tower0 | 2400 |
| 4611686018488552886 | 10/5/2020 12:45:12 | activities.featured_strikes.firedrill.tier1 | 1133 |
| 4611686018488552886 | 10/25/2020 10:47:21 | v300.activities.social.tower0 | 26400 |
| 4611686018488552886 | 10/25/2020 13:40:41 | pvp.maps.playlist.bacon | 559 |
| 4611686018488552886 | 10/25/2020 13:47:43 | pvp.maps.playlist.ness | 306 |
| 4611686018488552886 | 10/25/2020 13:54:05 | pvp.maps.playlist.ness | 542 |
| 4611686018488552886 | 4/22/2021 8:13:54 | europa.activities.campaign.mission_club | 117 |
| 4611686018488552886 | 4/22/2021 8:16:34 | crucible.maps.anomaly_2 | 488 |
| 4611686018488552886 | 4/22/2021 8:27:15 | crucible.maps.bannerfall_2 | 264 |
| 4611686018488552886 | 4/22/2021 8:32:45 | crucible.maps.colony_ship_2 | 457 |
| 4611686018488552886 | 4/22/2021 8:41:35 | crucible.maps.bannerfall_2 | 292 |
| 4611686018488552886 | 4/22/2021 8:48:30 | crucible.maps.manhattan | 559 |
| 4611686018488552886 | 7/15/2021 10:06:38 | tower.activities.social | 4687 |
| 4611686018488552886 | 7/15/2021 11:11:37 | seasons.season14.ritual.activities.missions.intro | 129 |
| 4611686018488552886 | 7/15/2021 11:18:23 | crucible.maps.utopia | 703 |
| 4611686018488552886 | 7/15/2021 11:32:16 | crucible.maps.grove | 466 |

| | | | |
|---|---|---|---:|
| 4611686018488552886 | 7/15/2021 11:42:11 | crucible.maps.arena_hive_2 | 469 |
| 4611686018488552886 | 7/15/2021 11:52:18 | crucible.maps.manhattan | 369 |
| 4611686018488552886 | 7/15/2021 11:59:37 | crucible.maps.mojo | 511 |
| 4611686018488552886 | 7/15/2021 12:09:14 | crucible.maps.shaft | 606 |
| 4611686018488552886 | 7/15/2021 12:22:00 | crucible.maps.arena_hive_2 | 244 |
| 4611686018488552886 | 7/15/2021 12:26:48 | crucible.maps.anomaly_2 | 372 |
| 4611686018488552886 | 7/15/2021 12:33:50 | crucible.maps.bannerfall_2 | 654 |
| 4611686018488552886 | 7/15/2021 12:36:50 | tower.activities.social | 30602 |
| 4611686018488552886 | 7/15/2021 12:49:42 | crucible.maps.sabre | 426 |
| 4611686018488552886 | 7/15/2021 12:57:55 | crucible.maps.city_defense_2 | 607 |
| 4611686018488552886 | 7/15/2021 13:09:06 | crucible.maps.longshot_2 | 343 |
| 4611686018488552886 | 7/15/2021 13:13:22 | crucible.maps.utopia | 666 |
| 4611686018488552886 | 7/15/2021 13:19:28 | crucible.maps.city_defense_2 | 295 |
| 4611686018488552886 | 7/15/2021 13:25:27 | crucible.maps.bacon | 353 |
| 4611686018488552886 | 7/15/2021 13:29:49 | myriad.activities.strikes.playlist.chariot | 927 |
| 4611686018488552886 | 7/18/2021 9:26:18 | tower.activities.social | 9610 |
| 4611686018488552886 | 7/18/2021 9:39:12 | tower.activities.social | 27465 |
| 4611686018488552886 | 7/18/2021 9:53:32 | crucible.maps.bannerfall_2 | 660 |
| 4611686018488552886 | 7/18/2021 10:08:08 | crucible.maps.ness | 745 |
| 4611686018488552886 | 7/18/2021 10:22:34 | crucible.maps.manhattan | 240 |
| 4611686018488552886 | 7/18/2021 10:28:16 | crucible.maps.greenhouse_2 | 538 |
| 4611686018488552886 | 7/18/2021 10:39:23 | tower.activities.dungeons.prophecy | 321 |
| 4611686018488552886 | 7/18/2021 10:49:41 | tangled_shore.activities.strikes.playlist.taurus | 690 |
| 4611686018488552886 | 10/2/2022 6:11:39 | tower.activities.social | 19983 |
| 4611686018488552886 | 10/2/2022 8:58:58 | tower.activities.social | 7937 |
| 4611686018488552886 | 10/2/2022 9:24:27 | tower.activities.social | 5572 |
| 4611686018488552886 | 10/2/2022 9:35:31 | tower.activities.social | 21199 |
| 4611686018488552886 | 10/2/2022 9:44:56 | tower.activities.social | 2195 |
| 4611686018488552886 | 10/2/2022 10:01:36 | luna.activities.strikes.playlist.joust | 871 |
| 4611686018488552886 | 10/2/2022 11:06:49 | seasons.season18.ritual.activities.mission_parley | 105 |
| 4611686018488552886 | 10/2/2022 11:10:27 | command_center.activities.command_center | 310 |
| 4611686018488552886 | 10/2/2022 11:11:51 | tower.activities.social | 15022 |
| 4611686018488552886 | 10/2/2022 11:18:43 | europa.activities.campaign.mission_club | 588 |
| 4611686018488552886 | 10/2/2022 11:28:43 | europa.activities.freeroam | 113 |
| 4611686018488552886 | 10/2/2022 11:30:06 | europa.activities.campaign.mission_sub | 578 |

| 4611686018488552886 | 10/2/2022 11:39:47 | europa.activities.freeroam | 99 |
| 4611686018488552886 | 10/2/2022 11:40:56 | europa.activities.campaign.mission_slider | 259 |
| 4611686018488552886 | 10/2/2022 11:45:21 | europa.activities.freeroam | 1659 |
| 4611686018488552886 | 10/2/2022 12:12:31 | europa.activities.campaign.hunt_chowder | 931 |
| 4611686018488552886 | 10/2/2022 12:28:15 | europa.activities.freeroam | 956 |
| 4611686018488552886 | 10/2/2022 14:31:33 | cosmodrome.activities.strikes.playlist.gantry | 578 |
| 4611686018488552886 | 10/2/2022 14:42:33 | europa.activities.strikes.playlist.blackbird | 718 |
| 4611686018488552886 | 10/2/2022 14:56:04 | dreaming_city.activities.strikes.playlist.gemini | 755 |
| 4611686018488552886 | 8/13/2025 22:59:45 | tower.activities.social | 2741 |
| 4611686018488552886 | 8/14/2025 9:53:03 | tower.activities.social | 12520 |
| 4611686018488552886 | 8/14/2025 10:50:11 | cosmodrome.activities.battlegrounds.playlist.cleansing | 829 |
| 4611686018488552886 | 8/17/2025 13:03:21 | dreaming_city.activities.free_roam | 445 |
| 4611686018488552886 | 8/19/2025 6:42:44 | core.curator.activities.solo_ops.solo_edz.1.quickplay | 517 |
| 4611686018488552886 | 8/19/2025 6:53:22 | core.curator.activities.solo_ops.solo_cosmo.1.quickplay | 491 |
| 4611686018488552886 | 8/19/2025 7:02:01 | core.curator.activities.solo_ops.solo_luna.1.quickplay | 536 |
| 4611686018488552886 | 8/19/2025 7:09:23 | tower.activities.social | 6200 |
| 4611686018488552886 | 8/19/2025 7:10:28 | core.curator.activities.solo_ops.solo_europa.non_matchmade | 595 |
| 4611686018488552886 | 8/19/2025 7:22:25 | core.curator.activities.solo_ops.solo_europa.non_matchmade | 557 |
| 4611686018488552886 | 8/19/2025 7:40:28 | crucible.maps.sabre | 574 |
| 4611686018488552886 | 8/19/2025 7:49:39 | crucible.maps.factory_2 | 377 |
| 4611686018488552886 | 8/20/2025 4:40:55 | tower.activities.social | 21615 |
| 4611686018488552886 | 8/20/2025 6:37:06 | core.curator.activities.solo_ops.solo_luna.non_matchmade | 512 |
| 4611686018488552886 | 8/20/2025 6:50:51 | schism.activities.campaign.classic.mission_toto | 643 |
| 4611686018488552886 | 8/20/2025 7:05:03 | crucible.maps.shaft | 508 |
| 4611686018488552886 | 8/20/2025 7:18:41 | crucible.maps.grove | 689 |
| **Total** | | | **4207691** |

| AccountID | TimeStarted | ActivityName | DurationSeconds |
|---|---|---|---|
| 4611686018485495194 | 11/15/2018 8:04:43 | campaign.v300.mission_towerfall | 1110 |
| 4611686018485495194 | 11/15/2018 8:23:21 | campaign.v300.mission_journey | 191 |
| 4611686018485495194 | 11/15/2018 8:27:52 | campaign.v300.mission_journey | 521 |
| 4611686018485495194 | 11/15/2018 8:37:09 | v300.activities.social.farm0_cine_325 | 5 |
| 4611686018485495194 | 11/15/2018 8:37:36 | v300.activities.social.farm0_pre_rise | 210 |
| 4611686018485495194 | 11/15/2018 8:40:55 | campaign.v300.mission_rise | 270 |
| 4611686018485495194 | 11/15/2018 18:53:39 | v300.activities.social.farm0_shaxx | 6780 |

| | | | |
|---|---|---|---|
| 4611686018485495194 | 11/15/2018 19:48:54 | campaign.v300.mission_rise | 489 |
| 4611686018485495194 | 11/15/2018 20:05:05 | pvp.maps.playlist.mojo | 536 |
| 4611686018485495194 | 11/15/2018 20:11:36 | campaign.v300.cinematic_328_edz | 24 |
| 4611686018485495194 | 11/15/2018 20:12:13 | v300.activities.free_roam.edz0 | 720 |
| 4611686018485495194 | 11/15/2018 20:24:00 | campaign.v300.mission_deadzone | 1021 |
| 4611686018485495194 | 11/15/2018 20:41:22 | v300.activities.free_roam.edz0 | 3390 |
| 4611686018485495194 | 11/15/2018 21:23:23 | v300.activities.social.farm0_shaxx | 8160 |
| 4611686018485495194 | 11/17/2018 10:03:55 | campaign.v400.mission_prisonbreak | 2850 |
| 4611686018485495194 | 11/17/2018 12:12:54 | v300.activities.social.tower0 | 12000 |
| 4611686018485495194 | 11/17/2018 12:32:08 | campaign.v400.mission_prisonbreak | 401 |
| 4611686018485495194 | 11/17/2018 12:48:02 | campaign.v400.mission_reveal | 690 |
| 4611686018485495194 | 11/17/2018 13:04:49 | campaign.v400.mission_reveal | 916 |
| 4611686018485495194 | 11/17/2018 13:20:09 | open_world.d2.v400.tangled_shore.patrols.port.patrol_survey_port_c.generated | 510 |
| 4611686018485495194 | 11/17/2018 13:32:01 | v400.activities.free_roam.tangled_shore0 | 2910 |
| 4611686018485495194 | 11/17/2018 14:20:03 | campaign.v400.mission_ritual | 630 |
| 4611686018485495194 | 11/17/2018 14:31:31 | v400.activities.free_roam.tangled_shore0 | 90 |
| 4611686018485495194 | 11/17/2018 14:33:01 | campaign.v400.mission_ritual | 360 |
| 4611686018485495194 | 11/17/2018 14:53:49 | v400.activities.free_roam.tangled_shore0 | 90 |
| 4611686018485495194 | 11/17/2018 14:55:08 | campaign.v400.mission_ritual | 964 |
| 4611686018485495194 | 11/17/2018 15:12:21 | v400.activities.free_roam.tangled_shore0 | 2430 |
| 4611686018485495194 | 11/17/2018 15:52:40 | v300.activities.free_roam.edz0 | 750 |
| 4611686018485495194 | 11/17/2018 16:04:53 | v400.activities.free_roam.tangled_shore0 | 300 |
| 4611686018485495194 | 11/17/2018 16:09:45 | v300.activities.free_roam.edz0 | 3600 |
| 4611686018485495194 | 11/17/2018 16:38:56 | v300.activities.social.farm0_shaxx | 4530 |
| 4611686018485495194 | 11/17/2018 16:49:16 | v300.activities.social.tower0 | 3630 |
| 4611686018485495194 | 11/17/2018 17:46:58 | pvecomp.v400.maps.ledge_forsaken | 955 |
| 4611686018485495194 | 11/17/2018 18:04:06 | open_world.d2.v400.tangled_shore.adventures.port.adventure_stash.generated | 960 |
| 4611686018485495194 | 11/17/2018 18:24:10 | v400.activities.free_roam.tangled_shore0 | 3420 |
| 4611686018485495194 | 11/17/2018 19:01:14 | v300.activities.social.tower0 | 3180 |
| 4611686018485495194 | 11/17/2018 19:17:17 | v300.activities.social.tower0 | 16080 |
| 4611686018485495194 | 11/17/2018 19:26:30 | v400.activities.free_roam.tangled_shore0 | 1800 |
| 4611686018485495194 | 11/17/2018 19:57:49 | v400.activities.free_roam.tangled_shore0 | 480 |
| 4611686018485495194 | 11/17/2018 20:05:45 | v300.activities.free_roam.edz0 | 360 |
| 4611686018485495194 | 11/17/2018 20:11:43 | v300.activities.free_roam.planetx0 | 510 |
| 4611686018485495194 | 11/17/2018 20:20:11 | v320.activities.free_roam.polaris0 | 690 |

| | | |
|---|---|---:|
| 4611686018485495194 | 11/17/2018 20:31:30 v400.activities.free_roam.tangled_shore0 | 180 |
| 4611686018485495194 | 11/17/2018 20:34:01 campaign.v400.mission_toxic | 1148 |
| 4611686018485495194 | 11/17/2018 20:53:21 v400.activities.free_roam.tangled_shore0 | 240 |
| 4611686018485495194 | 11/17/2018 20:57:01 campaign.v400.cinematic.sacrifice | 7 |
| 4611686018485495194 | 11/17/2018 20:57:48 campaign.v400.mission_uldren | 450 |
| 4611686018485495194 | 11/17/2018 21:08:33 v400.activities.free_roam.tangled_shore0 | 90 |
| 4611686018485495194 | 11/17/2018 21:09:48 campaign.v400.cinematic.sacrifice | 8 |
| 4611686018485495194 | 11/17/2018 21:10:56 campaign.v400.mission_uldren | 510 |
| 4611686018485495194 | 11/18/2018 5:53:21 v300.activities.social.tower0 | 16170 |
| 4611686018485495194 | 11/18/2018 7:39:13 v400.activities.free_roam.tangled_shore0 | 240 |
| 4611686018485495194 | 11/18/2018 7:43:14 campaign.v400.cinematic.sacrifice | 8 |
| 4611686018485495194 | 11/18/2018 7:43:40 campaign.v400.mission_uldren | 1547 |
| 4611686018485495194 | 11/18/2018 8:16:00 v400.activities.free_roam.tangled_shore0 | 570 |
| 4611686018485495194 | 11/18/2018 8:30:06 v400.activities.free_roam.tangled_shore0 | 1050 |
| 4611686018485495194 | 11/18/2018 8:47:18 v300.activities.free_roam.edz0 | 1290 |
| 4611686018485495194 | 11/18/2018 9:11:25 pvecomp.v400.maps.badlands_hive | 815 |
| 4611686018485495194 | 11/18/2018 9:26:57 pvecomp.v400.maps.ledge_cabal | 1352 |
| 4611686018485495194 | 11/18/2018 9:50:45 v400.activities.daily_heroic_story.prospect | 686 |
| 4611686018485495194 | 11/18/2018 10:04:41 pvecomp.v400.maps.dreamycliffs_cabal | 1310 |
| 4611686018485495194 | 11/19/2018 11:37:51 v300.activities.social.tower0 | 19505 |
| 4611686018485495194 | 11/19/2018 13:05:55 v400.activities.free_roam.tangled_shore0 | 570 |
| 4611686018485495194 | 11/19/2018 13:23:53 v400.activities.free_roam.tangled_shore0 | 30 |
| 4611686018485495194 | 11/19/2018 13:32:30 v400.activities.free_roam.tangled_shore0 | 660 |
| 4611686018485495194 | 11/19/2018 13:46:34 v400.activities.free_roam.tangled_shore0 | 1470 |
| 4611686018485495194 | 11/19/2018 14:35:54 v400.activities.free_roam.tangled_shore0 | 660 |
| 4611686018485495194 | 11/19/2018 14:36:13 v300.activities.social.tower0 | 7800 |
| 4611686018485495194 | 11/19/2018 14:46:56 campaign.v400.mission_emerald | 262 |
| 4611686018485495194 | 11/19/2018 14:51:21 campaign.v400.mission_awakening | 1144 |
| 4611686018485495194 | 11/19/2018 15:12:44 v400.activities.free_roam.dreaming_city0 | 210 |
| 4611686018485495194 | 11/19/2018 15:14:59 strikes.v400.normal.gemini.step2 | 1048 |
| 4611686018485495194 | 11/19/2018 15:31:48 strikes.v400.normal.gemini.step2 | 1588 |
| 4611686018485495194 | 11/19/2018 15:35:38 v400.activities.free_roam.dreaming_city0 | 1500 |
| 4611686018485495194 | 11/19/2018 16:07:32 v300.activities.free_roam.eden0 | 1350 |
| 4611686018485495194 | 11/19/2018 18:08:22 v300.activities.social.tower0 | 6330 |
| 4611686018485495194 | 11/19/2018 18:18:27 v400.activities.daily_heroic_story.toxic | 979 |

| | | |
|---|---|---:|
| 46116860184854951194 | 11/19/2018 18:20:00 v300.activities.social.tower0 | 16440 |
| 46116860184854951194 | 11/19/2018 18:41:11 v400.activities.quests.mission_rouse | 1108 |
| 46116860184854951194 | 11/19/2018 19:04:18 v400.activities.daily_heroic_story.uldren | 1401 |
| 46116860184854951194 | 11/19/2018 19:30:49 pvecomp.v400.maps.ledge_forsaken | 1626 |
| 46116860184854951194 | 11/19/2018 19:45:17 pvecomp.v400.maps.dreamycliffs_forsaken | 990 |
| 46116860184854951194 | 11/19/2018 20:04:13 v300.activities.free_roam.eden0 | 60 |
| 46116860184854951194 | 11/19/2018 20:04:57 open_world.d2.v400.heroic_adventures.eden.football.heroic | 644 |
| 46116860184854951194 | 11/19/2018 20:16:12 v300.activities.free_roam.eden0 | 120 |
| 46116860184854951194 | 11/20/2018 15:12:18 v300.activities.social.tower0 | 23220 |
| 46116860184854951194 | 11/20/2018 18:09:31 pvecomp.v400.maps.ledge_forsaken | 1114 |
| 46116860184854951194 | 11/20/2018 18:29:38 strikes.v400.normal.intrepid.step2 | 930 |
| 46116860184854951194 | 11/20/2018 18:46:41 strikes.v400.normal.bond.step2 | 872 |
| 46116860184854951194 | 11/20/2018 19:08:34 v300.activities.free_roam.edz0 | 570 |
| 46116860184854951194 | 11/20/2018 19:17:56 pvp.maps.playlist.manhattan | 709 |
| 46116860184854951194 | 11/20/2018 19:31:31 strikes.v400.nightfall.bond | 150 |
| 46116860184854951194 | 11/21/2018 13:51:46 v300.activities.social.tower0 | 31950 |
| 46116860184854951194 | 11/21/2018 14:03:50 v300.activities.social.tower0 | 38580 |
| 46116860184854951194 | 11/21/2018 15:47:09 v300.activities.social.tower0 | 12690 |
| 46116860184854951194 | 11/21/2018 16:16:24 v400.activities.free_roam.dreaming_city0 | 240 |
| 46116860184854951194 | 11/21/2018 16:20:20 v400.activities.free_roam.tangled_shore0 | 1080 |
| 46116860184854951194 | 11/21/2018 16:30:16 strikes.v400.normal.gemini.step2 | 1365 |
| 46116860184854951194 | 11/21/2018 16:54:26 strikes.v400.normal.aries.step2 | 874 |
| 46116860184854951194 | 11/21/2018 17:10:35 strikes.v400.normal.nokris.step2 | 908 |
| 46116860184854951194 | 11/21/2018 17:26:52 strikes.v400.normal.glee.step2 | 965 |
| 46116860184854951194 | 11/21/2018 17:44:38 strikes.v400.normal.trill.step2 | 829 |
| 46116860184854951194 | 11/21/2018 18:10:47 pvecomp.v400.maps.dreamycliffs_forsaken | 1180 |
| 46116860184854951194 | 11/21/2018 18:35:18 v400.activities.free_roam.tangled_shore0 | 210 |
| 46116860184854951194 | 11/21/2018 18:38:46 open_world.d2.v400.edz.adventures.cove_v400.adventure_outlaws_fallen_coda.generated | 780 |
| 46116860184854951194 | 11/22/2018 12:49:31 v300.activities.social.tower0 | 26850 |
| 46116860184854951194 | 11/22/2018 13:36:24 v400.activities.free_roam.tangled_shore0 | 240 |
| 46116860184854951194 | 11/23/2018 8:02:52 v300.activities.social.tower0 | 5430 |
| 46116860184854951194 | 11/23/2018 8:05:56 v300.activities.free_roam.edz0 | 660 |
| 46116860184854951194 | 11/23/2018 8:18:58 v400.activities.free_roam.tangled_shore0 | 210 |
| 46116860184854951194 | 11/23/2018 8:22:09 v300.activities.free_roam.edz0 | 750 |
| 46116860184854951194 | 11/23/2018 8:34:32 v300.activities.free_roam.fleet0 | 120 |

| | | | |
|---|---|---|---:|
| 4611686018485495194 | 11/23/2018 8:35:08 | v300.activities.social.tower0 | 9540 |
| 4611686018485495194 | 11/23/2018 8:40:03 | v300.activities.free_roam.fleet0 | 390 |
| 4611686018485495194 | 11/23/2018 8:46:26 | v400.activities.free_roam.tangled_shore0 | 780 |
| 4611686018485495194 | 11/23/2018 9:05:53 | pvp.maps.playlist.bannerfall_2 | 728 |
| 4611686018485495194 | 11/23/2018 9:20:19 | pvp.maps.playlist.longshot_2 | 716 |
| 4611686018485495194 | 11/23/2018 9:31:02 | pvp.maps.playlist.ness | 687 |
| 4611686018485495194 | 11/23/2018 9:45:30 | pvp.maps.playlist.bannerfall_2 | 639 |
| 4611686018485495194 | 11/23/2018 9:52:50 | pvecomp.v400.maps.badlands_hive | 1121 |
| 4611686018485495194 | 11/23/2018 9:57:19 | v300.activities.social.tower0 | 4860 |
| 4611686018485495194 | 11/23/2018 10:13:30 | strikes.v400.normal.tango.step2 | 693 |
| 4611686018485495194 | 11/23/2018 10:26:45 | v400.activities.free_roam.dreaming_city0 | 180 |
| 4611686018485495194 | 11/23/2018 10:29:49 | v300.activities.free_roam.planetx0 | 450 |
| 4611686018485495194 | 11/23/2018 10:43:01 | v400.activities.free_roam.dreaming_city0 | 480 |
| 4611686018485495194 | 11/23/2018 10:50:55 | v310.free_roam.mercury | 60 |
| 4611686018485495194 | 11/23/2018 19:25:35 | v300.activities.social.tower0 | 65370 |
| 4611686018485495194 | 11/23/2018 21:12:04 | v300.activities.social.tower0 | 49440 |
| 4611686018485495194 | 11/24/2018 4:31:49 | v300.activities.social.tower0 | 26820 |
| 4611686018485495194 | 11/24/2018 6:37:47 | v300.activities.free_roam.edz0 | 450 |
| 4611686018485495194 | 11/24/2018 6:37:47 | v300.activities.social.tower0 | 6060 |
| 4611686018485495194 | 11/24/2018 6:48:33 | v300.activities.free_roam.edz0 | 450 |
| 4611686018485495194 | 11/24/2018 6:59:47 | v300.activities.free_roam.edz0 | 123 |
| 4611686018485495194 | 11/24/2018 7:06:37 | v300.activities.free_roam.edz0 | 150 |
| 4611686018485495194 | 11/24/2018 7:08:48 | v404.mission_killers.mission_killers | 617 |
| 4611686018485495194 | 11/24/2018 7:22:20 | v310.free_roam.mercury | 270 |
| 4611686018485495194 | 11/24/2018 7:26:42 | v400.activities.free_roam.dreaming_city0 | 1260 |
| 4611686018485495194 | 11/24/2018 7:47:36 | open_world.d2.v400.dreaming_city.activities.missions.demontower | 120 |
| 4611686018485495194 | 11/24/2018 7:55:48 | open_world.d2.v310.mercury.adventures.ia_ascend_future | 331 |
| 4611686018485495194 | 11/24/2018 10:41:20 | pvecomp.v400.maps.scrap_hive | 754 |
| 4611686018485495194 | 11/24/2018 10:55:34 | strikes.v400.nightfall.bond | 120 |
| 4611686018485495194 | 11/24/2018 10:58:30 | v400.activities.free_roam.dreaming_city0 | 60 |
| 4611686018485495194 | 11/24/2018 11:04:45 | v300.activities.social.tower0 | 2790 |
| 4611686018485495194 | 11/24/2018 11:27:00 | v400.activities.free_roam.dreaming_city0 | 120 |
| 4611686018485495194 | 11/24/2018 11:28:46 | open_world.d2.v400.dreaming_city.activities.missions.demontower | 2415 |
| 4611686018485495194 | 11/24/2018 12:07:42 | v300.activities.social.farm0_shaxx | 3510 |
| 4611686018485495194 | 11/24/2018 12:09:14 | v400.activities.free_roam.dreaming_city0 | 270 |

| | | |
|---|---|---|
| 4611686018485495194 | 11/24/2018 12:17:17 strikes.v400.normal.gemini.step2 | 1580 |
| 4611686018485495194 | 11/24/2018 12:44:55 v400.activities.free_roam.tangled_shore0 | 900 |
| 4611686018485495194 | 11/24/2018 12:59:59 v300.activities.free_roam.fleet0 | 330 |
| 4611686018485495194 | 11/24/2018 13:05:09 v300.activities.free_roam.edz0 | 300 |
| 4611686018485495194 | 11/24/2018 13:10:56 pvp.maps.playlist.street | 747 |
| 4611686018485495194 | 11/25/2018 5:51:40 v300.activities.social.tower0 | 21810 |
| 4611686018485495194 | 11/25/2018 6:58:51 v400.activities.free_roam.dreaming_city0 | 2040 |
| 4611686018485495194 | 11/25/2018 7:36:24 strikes.v400.normal.pact.legacy | 874 |
| 4611686018485495194 | 11/25/2018 7:46:46 v300.activities.social.tower0 | 8070 |
| 4611686018485495194 | 11/25/2018 7:51:44 v310.free_roam.mercury | 2460 |
| 4611686018485495194 | 11/25/2018 8:32:23 open_world.d2.v310.mercury.infinite_adventures.ia_ascend_present.tier2 | 764 |
| 4611686018485495194 | 11/25/2018 8:45:27 v310.free_roam.mercury | 330 |
| 4611686018485495194 | 11/25/2018 8:50:54 open_world.d2.v310.mercury.infinite_adventures.ia_horde_future.tier2 | 806 |
| 4611686018485495194 | 11/25/2018 9:04:54 v310.free_roam.mercury | 120 |
| 4611686018485495194 | 11/25/2018 9:06:31 open_world.d2.v310.mercury.infinite_adventures.ia_intercept_present.tier2 | 240 |
| 4611686018485495194 | 11/25/2018 9:13:14 v310.free_roam.mercury | 120 |
| 4611686018485495194 | 11/25/2018 9:15:10 open_world.d2.v310.mercury.infinite_adventures.ia_intercept_present.tier2 | 587 |
| 4611686018485495194 | 11/25/2018 9:25:19 v310.free_roam.mercury | 180 |
| 4611686018485495194 | 11/25/2018 9:32:26 strikes.v400.normal.taurus.step2 | 1403 |
| 4611686018485495194 | 11/25/2018 9:35:22 strikes.v400.normal.intrepid.step2 | 1419 |
| 4611686018485495194 | 11/25/2018 10:02:32 pvp.maps.playlist.echo | 695 |
| 4611686018485495194 | 11/25/2018 10:15:08 v400.activities.free_roam.dreaming_city0 | 4500 |
| 4611686018485495194 | 11/25/2018 11:29:48 v400.activities.free_roam.tangled_shore0 | 1380 |
| 4611686018485495194 | 11/25/2018 11:41:01 v300.activities.social.tower0 | 84810 |
| 4611686018485495194 | 11/25/2018 11:57:27 v300.activities.free_roam.eden0 | 330 |
| 4611686018485495194 | 11/25/2018 12:02:42 v400.activities.free_roam.dreaming_city0 | 540 |
| 4611686018485495194 | 11/25/2018 12:16:18 open_world.d2.v400.edz.adventures.islands_v400.adventure_outlaws_fallen_isda.generated | 633 |
| 4611686018485495194 | 11/25/2018 13:10:12 v300.activities.social.tower0 | 21300 |
| 4611686018485495194 | 11/25/2018 14:16:41 v400.activities.free_roam.dreaming_city0 | 1950 |
| 4611686018485495194 | 11/25/2018 14:49:09 v400.activities.daily_heroic_story.pepperoni | 372 |
| 4611686018485495194 | 11/25/2018 14:56:15 v400.activities.daily_heroic_story.jalapeno | 562 |
| 4611686018485495194 | 11/25/2018 15:13:10 v400.activities.daily_heroic_story.pepperoni | 459 |
| 4611686018485495194 | 11/25/2018 15:49:04 strikes.v400.normal.taurus.step2 | 830 |
| 4611686018485495194 | 11/25/2018 16:04:30 v300.activities.free_roam.fleet0 | 2520 |
| 4611686018485495194 | 11/25/2018 16:25:09 v300.activities.social.tower0 | 9240 |

| | | |
|---|---|---|
| 4611686018485495194 | 11/25/2018 16:49:46 open_world.d2.v400.edz.adventures.islands_v400.adventure_outlaws_fallen_isda.generated | 720 |
| 4611686018485495194 | 11/26/2018 7:32:28 v400.activities.free_roam.dreaming_city0 | 2670 |
| 4611686018485495194 | 11/26/2018 8:06:27 v300.activities.social.tower0 | 4740 |
| 4611686018485495194 | 11/26/2018 8:21:12 v400.activities.free_roam.tangled_shore0 | 1140 |
| 4611686018485495194 | 11/26/2018 8:39:58 v300.activities.free_roam.eden0 | 1650 |
| 4611686018485495194 | 11/26/2018 11:32:45 v400.activities.free_roam.dreaming_city0 | 1320 |
| 4611686018485495194 | 11/26/2018 11:47:53 v300.activities.social.tower0 | 22050 |
| 4611686018485495194 | 11/26/2018 11:54:31 rituals.v300.raid.raid_gluttony5 | 330 |
| 4611686018485495194 | 11/26/2018 12:02:15 v300.activities.free_roam.fleet0 | 300 |
| 4611686018485495194 | 11/26/2018 12:06:50 v300.activities.free_roam.edz0 | 360 |
| 4611686018485495194 | 11/26/2018 12:12:46 v300.activities.free_roam.planetx0 | 480 |
| 4611686018485495194 | 11/26/2018 12:20:32 v400.activities.free_roam.dreaming_city0 | 1830 |
| 4611686018485495194 | 11/26/2018 12:51:00 strikes.v400.normal.glee.step2 | 1139 |
| 4611686018485495194 | 11/26/2018 13:11:50 strikes.v400.normal.hymn.step2 | 561 |
| 4611686018485495194 | 11/26/2018 13:37:53 pvp.maps.playlist.peak | 706 |
| 4611686018485495194 | 11/27/2018 16:24:14 v300.activities.social.tower0 | 7260 |
| 4611686018485495194 | 11/27/2018 16:54:54 v300.activities.free_roam.fleet0 | 90 |
| 4611686018485495194 | 11/27/2018 16:56:22 open_world.d2.v400.heroic_adventures.fleet.privateer.heroic | 744 |
| 4611686018485495194 | 11/27/2018 16:58:43 v300.activities.social.tower0 | 8250 |
| 4611686018485495194 | 11/27/2018 17:09:10 v300.activities.free_roam.fleet0 | 1560 |
| 4611686018485495194 | 11/27/2018 17:35:40 strikes.v400.normal.trill.legacy | 909 |
| 4611686018485495194 | 11/27/2018 17:51:58 v400.activities.free_roam.tangled_shore0 | 2370 |
| 4611686018485495194 | 11/27/2018 18:46:30 v300.activities.free_roam.edz0 | 2070 |
| 4611686018485495194 | 11/27/2018 19:21:05 v400.activities.free_roam.dreaming_city0 | 660 |
| 4611686018485495194 | 11/27/2018 19:28:48 v300.activities.social.tower0 | 6000 |
| 4611686018485495194 | 11/27/2018 19:32:08 strikes.v400.normal.trill.step2 | 788 |
| 4611686018485495194 | 11/28/2018 15:09:15 v300.activities.social.tower0 | 11820 |
| 4611686018485495194 | 11/28/2018 16:13:49 pvecomp.v400.maps.ledge_vex | 902 |
| 4611686018485495194 | 11/28/2018 16:29:54 v300.activities.free_roam.fleet0 | 750 |
| 4611686018485495194 | 11/28/2018 16:42:01 v400.activities.free_roam.dreaming_city0 | 450 |
| 4611686018485495194 | 12/1/2018 9:37:57 strikes.v400.normal.piccolo.legacy | 939 |
| 4611686018485495194 | 12/1/2018 9:39:23 v300.activities.free_roam.planetx0 | 180 |
| 4611686018485495194 | 12/1/2018 12:19:11 v300.activities.social.tower0 | 8790 |
| 4611686018485495194 | 12/1/2018 12:28:33 v300.activities.free_roam.planetx0 | 390 |
| 4611686018485495194 | 12/1/2018 12:30:20 v400.activities.free_roam.tangled_shore0 | 60 |

| | | |
|---|---|---|
| 4611686018485495194 | 12/1/2018 12:35:04 v400.activities.free_roam.tangled_shore0 | 420 |
| 4611686018485495194 | 12/1/2018 12:41:58 v300.activities.free_roam.edz0 | 1380 |
| 4611686018485495194 | 12/1/2018 13:04:40 v300.activities.free_roam.planetx0 | 1470 |
| 4611686018485495194 | 12/1/2018 13:29:12 v400.activities.free_roam.dreaming_city0 | 1440 |
| 4611686018485495194 | 12/2/2018 11:52:58 v300.activities.social.tower0 | 4170 |
| 4611686018485495194 | 12/2/2018 11:58:08 v300.activities.social.tower0 | 18150 |
| 4611686018485495194 | 12/2/2018 12:06:10 v300.activities.free_roam.fleet0 | 60 |
| 4611686018485495194 | 12/2/2018 12:07:11 open_world.d2.v400.heroic_adventures.fleet.sriracha.heroic | 716 |
| 4611686018485495194 | 12/2/2018 12:19:40 v300.activities.free_roam.fleet0 | 120 |
| 4611686018485495194 | 12/2/2018 12:21:49 strikes.v400.normal.piccolo.step2 | 751 |
| 4611686018485495194 | 12/2/2018 12:35:57 strikes.v400.normal.piccolo.step2 | 655 |
| 4611686018485495194 | 12/2/2018 12:48:03 strikes.v400.normal.taurus.step2 | 816 |
| 4611686018485495194 | 12/2/2018 13:02:14 v400.activities.daily_heroic_story.jalapeno | 360 |
| 4611686018485495194 | 12/2/2018 13:12:00 pvecomp.v400.maps.dreamycliffs_forsaken | 833 |
| 4611686018485495194 | 12/2/2018 13:27:39 pvecomp.v400.maps.ledge_vex | 1470 |
| 4611686018485495194 | 12/2/2018 13:54:21 pvp.maps.playlist.vex_tube_2 | 567 |
| 4611686018485495194 | 12/2/2018 14:04:50 pvp.maps.playlist.fort | 597 |
| 4611686018485495194 | 12/2/2018 14:15:51 v300.activities.free_roam.edz0 | 780 |
| 4611686018485495194 | 12/2/2018 14:36:50 v310.free_roam.mercury | 750 |
| 4611686018485495194 | 12/2/2018 14:49:13 v300.activities.free_roam.eden0 | 840 |
| 4611686018485495194 | 12/2/2018 15:03:07 v400.activities.free_roam.dreaming_city0 | 3540 |
| 4611686018485495194 | 12/2/2018 15:53:13 v300.activities.social.tower0 | 13140 |
| 4611686018485495194 | 12/2/2018 16:01:46 open_world.d2.v400.dreaming_city.activities.missions.bridge | 855 |
| 4611686018485495194 | 12/2/2018 16:16:13 v400.activities.free_roam.dreaming_city0 | 660 |
| 4611686018485495194 | 12/2/2018 16:36:24 v300.activities.social.tower0 | 14250 |
| 4611686018485495194 | 12/2/2018 16:38:22 v400.activities.free_roam.dreaming_city0 | 3180 |
| 4611686018485495194 | 12/2/2018 17:41:45 pvp.maps.playlist.estoc | 745 |
| 4611686018485495194 | 12/2/2018 17:55:30 pvp.maps.playlist.peak | 716 |
| 4611686018485495194 | 12/2/2018 18:09:27 pvp.maps.playlist.cliffside | 778 |
| 4611686018485495194 | 12/3/2018 8:58:01 v300.activities.social.tower0 | 25380 |
| 4611686018485495194 | 12/3/2018 9:34:12 v300.activities.social.tower0 | 7350 |
| 4611686018485495194 | 12/3/2018 10:30:16 pvp.maps.playlist.street | 704 |
| 4611686018485495194 | 12/3/2018 10:30:54 v300.activities.social.tower0 | 6300 |
| 4611686018485495194 | 12/3/2018 10:42:23 v300.activities.free_roam.fleet0 | 60 |
| 4611686018485495194 | 12/3/2018 10:43:07 open_world.d2.v400.heroic_adventures.fleet.hollandaise.heroic | 515 |

| | | |
|---|---|---|
| 4611686018485495194 | 12/3/2018 10:52:15 v300.activities.free_roam.fleet0 | 60 |
| 4611686018485495194 | 12/3/2018 10:54:05 pvecomp.v400.maps.ledge_cabal | 893 |
| 4611686018485495194 | 12/3/2018 11:18:37 v320.activities.free_roam.polaris0 | 240 |
| 4611686018485495194 | 12/3/2018 11:23:19 pvecomp.v400.maps.ledge_cabal | 971 |
| 4611686018485495194 | 12/3/2018 11:42:22 v400.activities.free_roam.tangled_shore0 | 480 |
| 4611686018485495194 | 12/3/2018 11:50:19 v400.activities.daily_heroic_story.uldren | 808 |
| 4611686018485495194 | 12/3/2018 11:57:09 v300.activities.social.tower0 | 17790 |
| 4611686018485495194 | 12/3/2018 11:59:10 v300.activities.social.tower0 | 9330 |
| 4611686018485495194 | 12/3/2018 12:18:03 pvp.maps.playlist.shaft | 754 |
| 4611686018485495194 | 12/3/2018 12:32:07 pvp.maps.playlist.grove | 805 |
| 4611686018485495194 | 12/3/2018 12:50:48 pvecomp.v400.maps.ledge_vex | 1085 |
| 4611686018485495194 | 12/3/2018 13:10:15 pvecomp.v400.maps.badlands_cabal | 1375 |
| 4611686018485495194 | 12/3/2018 13:34:29 pvecomp.v400.maps.ledge_vex | 813 |
| 4611686018485495194 | 12/3/2018 13:49:20 pvecomp.v400.maps.dreamycliffs_vex | 1286 |
| 4611686018485495194 | 12/3/2018 14:11:41 pvecomp.v400.maps.ledge_cabal | 891 |
| 4611686018485495194 | 12/3/2018 14:50:20 v300.activities.free_roam.edz0 | 510 |
| 4611686018485495194 | 12/3/2018 14:58:51 strikes.v400.normal.nokris.step2 | 619 |
| 4611686018485495194 | 12/3/2018 15:11:21 v400.activities.free_roam.dreaming_city0 | 1500 |
| 4611686018485495194 | 12/3/2018 16:06:34 strikes.v400.nightfall.aries | 1274 |
| 4611686018485495194 | 12/3/2018 16:30:06 v400.activities.daily_heroic_story.uldren | 834 |
| 4611686018485495194 | 12/3/2018 16:45:17 v320.activities.free_roam.polaris0 | 510 |
| 4611686018485495194 | 12/3/2018 16:53:39 v400.activities.free_roam.dreaming_city0 | 270 |
| 4611686018485495194 | 12/3/2018 16:57:58 v400.activities.daily_heroic_story.toxic | 762 |
| 4611686018485495194 | 12/3/2018 17:14:02 strikes.v400.normal.gemini.step2 | 867 |
| 4611686018485495194 | 12/3/2018 17:29:43 strikes.v400.normal.glee.step2 | 736 |
| 4611686018485495194 | 12/3/2018 17:44:38 pvp.maps.playlist.observatory | 692 |
| 4611686018485495194 | 12/3/2018 17:58:05 pvp.maps.playlist.estoc | 713 |
| 4611686018485495194 | 12/4/2018 10:46:26 v300.activities.social.tower0 | 8190 |
| 4611686018485495194 | 12/4/2018 11:17:27 v300.activities.social.tower0 | 17310 |
| 4611686018485495194 | 12/4/2018 11:54:16 v320.activities.free_roam.polaris0 | 150 |
| 4611686018485495194 | 12/4/2018 12:01:58 pvp.maps.playlist.fort | 667 |
| 4611686018485495194 | 12/4/2018 12:15:17 pvp.maps.playlist.street | 519 |
| 4611686018485495194 | 12/4/2018 12:26:52 pvp.maps.playlist.cliffside | 335 |
| 4611686018485495194 | 12/4/2018 12:33:48 pvp.maps.playlist.echo | 790 |
| 4611686018485495194 | 12/4/2018 12:48:37 pvp.maps.playlist.cliffside | 646 |

| | | |
|---|---|---|
| 4611686018485495194 | 12/4/2018 13:01:44 pvp.maps.playlist.mojo | 612 |
| 4611686018485495194 | 12/4/2018 13:13:56 pvp.maps.playlist.grove | 559 |
| 4611686018485495194 | 12/4/2018 13:25:51 pvp.maps.playlist.elevator | 681 |
| 4611686018485495194 | 12/4/2018 13:26:00 v300.activities.social.tower0 | 10050 |
| 4611686018485495194 | 12/4/2018 13:38:48 pvp.maps.playlist.grove | 611 |
| 4611686018485495194 | 12/4/2018 13:46:31 v300.activities.free_roam.eden0 | 210 |
| 4611686018485495194 | 12/4/2018 13:49:37 v300.activities.free_roam.edz0 | 300 |
| 4611686018485495194 | 12/4/2018 13:54:22 v300.activities.free_roam.planetx0 | 150 |
| 4611686018485495194 | 12/4/2018 13:56:50 v300.activities.free_roam.eden0 | 360 |
| 4611686018485495194 | 12/4/2018 14:02:33 v400.activities.free_roam.tangled_shore0 | 240 |
| 4611686018485495194 | 12/4/2018 14:06:28 v400.activities.quests.mission_respite | 747 |
| 4611686018485495194 | 12/4/2018 14:24:28 v400.activities.free_roam.tangled_shore0 | 1590 |
| 4611686018485495194 | 12/4/2018 14:51:03 v410.ba_quests.tower.social.dupe | 120 |
| 4611686018485495194 | 12/4/2018 14:52:53 v410.ba_quests.nux_cinematic | 4 |
| 4611686018485495194 | 12/4/2018 14:58:28 strikes.v400.normal.trill.step2 | 755 |
| 4611686018485495194 | 12/4/2018 15:12:49 strikes.v400.normal.trill.step2 | 714 |
| 4611686018485495194 | 12/5/2018 17:32:15 v300.activities.social.tower0 | 6390 |
| 4611686018485495194 | 12/5/2018 19:17:49 strikes.v400.normal.aries.step2 | 613 |
| 4611686018485495194 | 12/5/2018 19:30:18 pvecomp.v400.maps.ledge_vex | 871 |
| 4611686018485495194 | 12/5/2018 19:47:19 pvecomp.v400.maps.badlands_hive | 751 |
| 4611686018485495194 | 12/5/2018 19:52:09 v300.activities.social.tower0 | 6180 |
| 4611686018485495194 | 12/5/2018 20:05:49 pvecomp.v400.maps.badlands_hive | 756 |
| 4611686018485495194 | 12/5/2018 20:21:47 pvecomp.v400.maps.badlands_cabal | 1143 |
| 4611686018485495194 | 12/5/2018 20:36:36 pvecomp.v400.maps.dreamycliffs_cabal | 1259 |
| 4611686018485495194 | 12/5/2018 21:01:53 v400.activities.free_roam.tangled_shore0 | 420 |
| 4611686018485495194 | 12/7/2018 7:11:03 v300.activities.social.tower0 | 20040 |
| 4611686018485495194 | 12/7/2018 7:45:46 pvecomp.v400.maps.scrap_fallen | 975 |
| 4611686018485495194 | 12/7/2018 8:04:23 pvecomp.v400.maps.ledge_vex | 1339 |
| 4611686018485495194 | 12/7/2018 8:28:24 v400.activities.free_roam.tangled_shore0 | 150 |
| 4611686018485495194 | 12/7/2018 8:30:47 strikes.v400.normal.xol.step2 | 496 |
| 4611686018485495194 | 12/7/2018 8:40:26 strikes.v400.normal.aries.step2 | 650 |
| 4611686018485495194 | 12/7/2018 8:40:38 v300.activities.social.tower0 | 4260 |
| 4611686018485495194 | 12/7/2018 8:52:27 strikes.v400.normal.pact.step2 | 646 |
| 4611686018485495194 | 12/8/2018 8:08:27 v300.activities.social.tower0 | 27990 |
| 4611686018485495194 | 12/8/2018 8:47:41 v300.activities.social.tower0 | 13770 |

| | | |
|---|---|---:|
| 4611686018485495194 | 12/8/2018 9:49:09 v300.activities.social.tower0 | 14370 |
| 4611686018485495194 | 12/8/2018 10:15:14 pvp.maps.playlist.echo | 688 |
| 4611686018485495194 | 12/8/2018 11:04:34 v320.activities.free_roam.polaris0 | 270 |
| 4611686018485495194 | 12/8/2018 11:09:08 v310.free_roam.mercury | 630 |
| 4611686018485495194 | 12/8/2018 11:20:01 strikes.v400.normal.gemini.step2 | 757 |
| 4611686018485495194 | 12/8/2018 11:33:38 strikes.v400.normal.aries.step2 | 620 |
| 4611686018485495194 | 12/8/2018 12:28:13 pvecomp.v400.maps.ledge_vex | 858 |
| 4611686018485495194 | 12/8/2018 12:44:02 pvecomp.v400.maps.scrap_hive | 662 |
| 4611686018485495194 | 12/8/2018 12:51:58 pvecomp.v400.maps.scrap_forsaken | 1246 |
| 4611686018485495194 | 12/8/2018 13:14:05 pvp.maps.playlist.utopia | 468 |
| 4611686018485495194 | 12/8/2018 13:21:26 pvp.maps.playlist.peak | 722 |
| 4611686018485495194 | 12/8/2018 13:38:53 v320.activities.free_roam.polaris0 | 930 |
| 4611686018485495194 | 12/8/2018 13:54:27 v400.activities.free_roam.dreaming_city0 | 270 |
| 4611686018485495194 | 12/8/2018 13:59:07 open_world.d2.v400.dreaming_city.activities.missions.tunnel | 785 |
| 4611686018485495194 | 12/8/2018 14:12:24 v400.activities.free_roam.dreaming_city0 | 930 |
| 4611686018485495194 | 12/9/2018 8:08:18 v300.activities.social.tower0 | 17940 |
| 4611686018485495194 | 12/9/2018 10:09:49 v300.activities.social.tower0 | 7530 |
| 4611686018485495194 | 12/9/2018 10:46:02 strikes.v400.normal.intrepid.step2 | 816 |
| 4611686018485495194 | 12/9/2018 10:57:16 strikes.v400.normal.xol.step2 | 733 |
| 4611686018485495194 | 12/9/2018 11:09:55 v400.activities.daily_heroic_story.deadzone | 603 |
| 4611686018485495194 | 12/9/2018 11:21:09 pvecomp.v400.maps.badlands | 1154 |
| 4611686018485495194 | 12/9/2018 11:34:34 pvecomp.v400.maps.scrap_forsaken | 784 |
| 4611686018485495194 | 12/9/2018 11:52:40 pvecomp.v400.maps.scrap_forsaken | 812 |
| 4611686018485495194 | 12/9/2018 12:07:17 pvecomp.v400.maps.scrap_forsaken | 792 |
| 4611686018485495194 | 12/9/2018 12:15:34 v300.activities.social.tower0 | 11670 |
| 4611686018485495194 | 12/9/2018 12:30:46 v400.activities.free_roam.dreaming_city0 | 3360 |
| 4611686018485495194 | 12/9/2018 13:26:39 v300.activities.free_roam.fleet0 | 690 |
| 4611686018485495194 | 12/9/2018 13:37:52 v310.free_roam.mercury | 240 |
| 4611686018485495194 | 12/9/2018 13:41:36 open_world.d2.v310.mercury.infinite_adventures.ia_ascend_future.tier2 | 650 |
| 4611686018485495194 | 12/9/2018 13:52:59 v310.free_roam.mercury | 120 |
| 4611686018485495194 | 12/9/2018 13:54:54 v320.activities.free_roam.polaris0 | 2940 |
| 4611686018485495194 | 12/9/2018 17:03:34 v320.activities.free_roam.polaris0 | 1800 |
| 4611686018485495194 | 12/9/2018 17:50:38 v400.activities.daily_heroic_story.ritual | 766 |
| 4611686018485495194 | 12/9/2018 18:03:59 v400.activities.daily_heroic_story.deadzone | 120 |
| 4611686018485495194 | 12/9/2018 18:05:38 v400.activities.daily_heroic_story.deadzone | 559 |

| | | | |
|---|---|---|---:|
| 4611686018485495194 | 12/9/2018 18:29:07 | strikes.v400.nightfall.nokris | 524 |
| 4611686018485495194 | 12/9/2018 18:39:11 | strikes.v400.nightfall.nokris | 986 |
| 4611686018485495194 | 12/9/2018 18:58:27 | strikes.v400.normal.nokris.step2 | 646 |
| 4611686018485495194 | 12/9/2018 19:10:24 | strikes.v400.normal.taurus.step2 | 792 |
| 4611686018485495194 | 12/9/2018 19:12:55 | v300.activities.social.tower0 | 6480 |
| 4611686018485495194 | 12/9/2018 19:34:31 | v400.activities.daily_heroic_story.deadzone | 60 |
| 4611686018485495194 | 12/9/2018 19:38:06 | pvecomp.v400.maps.dreamycliffs_forsaken | 708 |
| 4611686018485495194 | 12/9/2018 19:39:06 | v300.activities.social.tower0 | 10320 |
| 4611686018485495194 | 12/9/2018 19:51:25 | pvecomp.v400.maps.scrap_fallen | 1158 |
| 4611686018485495194 | 12/9/2018 20:12:34 | pvecomp.v400.maps.badlands_cabal | 956 |
| 4611686018485495194 | 12/9/2018 20:29:34 | pvecomp.v400.maps.dreamycliffs_vex | 1167 |
| 4611686018485495194 | 12/9/2018 20:49:54 | v400.activities.free_roam.dreaming_city0 | 1800 |
| 4611686018485495194 | 12/9/2018 21:24:52 | v310.free_roam.mercury | 390 |
| 4611686018485495194 | 12/9/2018 21:31:00 | v320.activities.free_roam.polaris0 | 1110 |
| 4611686018485495194 | 12/10/2018 9:16:49 | pvecomp.v400.maps.badlands_cabal | 701 |
| 4611686018485495194 | 12/10/2018 9:33:34 | pvecomp.v400.maps.dreamycliffs_vex | 1256 |
| 4611686018485495194 | 12/10/2018 9:33:41 | v300.activities.social.tower0 | 5850 |
| 4611686018485495194 | 12/10/2018 9:59:34 | pvecomp.v400.maps.dreamycliffs_vex | 797 |
| 4611686018485495194 | 12/10/2018 10:15:04 | pvecomp.v400.maps.scrap_fallen | 682 |
| 4611686018485495194 | 12/10/2018 10:18:33 | pvecomp.v400.maps.badlands | 908 |
| 4611686018485495194 | 12/10/2018 10:34:49 | pvecomp.v400.maps.dreamycliffs_vex | 823 |
| 4611686018485495194 | 12/10/2018 10:52:30 | v300.activities.social.tower0 | 8490 |
| 4611686018485495194 | 12/10/2018 11:43:09 | pvecomp.v400.maps.ledge_vex | 634 |
| 4611686018485495194 | 12/10/2018 11:58:04 | v400.activities.free_roam.dreaming_city0 | 540 |
| 4611686018485495194 | 12/10/2018 12:07:29 | pvecomp.v400.maps.scrap_forsaken | 663 |
| 4611686018485495194 | 12/10/2018 12:19:38 | pvecomp.v400.maps.ledge_vex | 674 |
| 4611686018485495194 | 12/10/2018 12:28:48 | pvecomp.v400.maps.dreamycliffs_vex | 1079 |
| 4611686018485495194 | 12/10/2018 12:48:04 | pvecomp.v400.maps.dreamycliffs_forsaken | 682 |
| 4611686018485495194 | 12/10/2018 13:00:43 | pvecomp.v400.maps.badlands_hive | 624 |
| 4611686018485495194 | 12/10/2018 13:02:35 | v300.activities.social.tower0 | 24030 |
| 4611686018485495194 | 12/10/2018 13:12:08 | pvecomp.v400.maps.scrap_fallen | 1000 |
| 4611686018485495194 | 12/10/2018 13:29:54 | pvecomp.v400.maps.dreamycliffs_vex | 720 |
| 4611686018485495194 | 12/10/2018 14:20:55 | v300.activities.social.tower0 | 11460 |
| 4611686018485495194 | 12/10/2018 15:02:23 | pvecomp.v400.maps.ledge_forsaken | 1370 |
| 4611686018485495194 | 12/10/2018 15:26:52 | pvecomp.v400.maps.scrap_forsaken | 685 |

| | | | |
|---|---|---|---|
| 4611686018485495194 | 12/10/2018 15:43:51 | pvecomp.v400.maps.dreamycliffs_vex | 1310 |
| 4611686018485495194 | 12/10/2018 15:51:17 | v300.activities.social.tower0 | 3690 |
| 4611686018485495194 | 12/10/2018 15:59:30 | v300.activities.social.tower0 | 10080 |
| 4611686018485495194 | 12/10/2018 16:06:43 | pvecomp.v400.maps.dreamycliffs_cabal | 1150 |
| 4611686018485495194 | 12/10/2018 16:28:35 | v300.activities.free_roam.edz0 | 360 |
| 4611686018485495194 | 12/10/2018 16:36:11 | v320.activities.free_roam.polaris0 | 750 |
| 4611686018485495194 | 12/10/2018 16:47:17 | v300.activities.social.tower0 | 8160 |
| 4611686018485495194 | 12/10/2018 16:48:39 | rituals.v300.raid.raid_gluttony1 | 240 |
| 4611686018485495194 | 12/10/2018 16:52:19 | rituals.v300.raid.raid_gluttony1 | 120 |
| 4611686018485495194 | 12/10/2018 16:54:11 | rituals.v300.raid.raid_gluttony1 | 120 |
| 4611686018485495194 | 12/10/2018 16:55:55 | rituals.v300.raid.raid_gluttony1 | 150 |
| 4611686018485495194 | 12/10/2018 16:57:51 | strikes.v400.normal.hymn.step2 | 775 |
| 4611686018485495194 | 12/10/2018 16:58:11 | rituals.v300.raid.raid_gluttony1 | 90 |
| 4611686018485495194 | 12/10/2018 16:59:27 | rituals.v300.raid.raid_gluttony1 | 150 |
| 4611686018485495194 | 12/10/2018 17:15:57 | strikes.v400.normal.pact.step2 | 659 |
| 4611686018485495194 | 12/10/2018 17:34:51 | v300.activities.free_roam.eden0 | 300 |
| 4611686018485495194 | 12/10/2018 17:39:27 | v320.activities.free_roam.polaris0 | 2940 |
| 4611686018485495194 | 12/10/2018 18:28:25 | v300.activities.free_roam.edz0 | 840 |
| 4611686018485495194 | 12/10/2018 18:42:20 | v320.activities.free_roam.polaris0 | 2310 |
| 4611686018485495194 | 12/11/2018 11:24:24 | v300.activities.social.tower0 | 30960 |
| 4611686018485495194 | 12/11/2018 19:11:21 | v300.activities.free_roam.edz0 | 90 |
| 4611686018485495194 | 12/11/2018 19:19:32 | v300.activities.free_roam.edz0 | 90 |
| 4611686018485495194 | 12/11/2018 19:20:38 | open_world.d2.v400.heroic_adventures.edz.breaking.heroic | 2225 |
| 4611686018485495194 | 12/11/2018 19:46:50 | v300.activities.social.tower0 | 15420 |
| 4611686018485495194 | 12/11/2018 19:58:16 | v300.activities.free_roam.edz0 | 60 |
| 4611686018485495194 | 12/11/2018 20:06:48 | pvp.maps.playlist.manhattan | 591 |
| 4611686018485495194 | 12/11/2018 20:20:46 | strikes.v400.normal.trill.step2 | 697 |
| 4611686018485495194 | 12/11/2018 20:34:01 | strikes.v400.normal.intrepid.step2 | 707 |
| 4611686018485495194 | 12/11/2018 20:44:56 | v300.activities.social.tower0 | 8850 |
| 4611686018485495194 | 12/11/2018 20:47:01 | v400.activities.free_roam.tangled_shore0 | 1110 |
| 4611686018485495194 | 12/11/2018 21:10:54 | v320.activities.free_roam.polaris0 | 1080 |
| 4611686018485495194 | 12/11/2018 21:34:34 | v300.activities.free_roam.eden0 | 120 |
| 4611686018485495194 | 12/11/2018 21:36:11 | v300.activities.free_roam.planetx0 | 120 |
| 4611686018485495194 | 12/12/2018 13:46:13 | v300.activities.social.tower0 | 26580 |
| 4611686018485495194 | 12/12/2018 17:08:47 | v300.activities.social.tower0 | 18840 |

| | | |
|---|---|---:|
| 4611686018485495194 | 12/12/2018 18:40:12 v300.activities.free_roam.edz0 | 90 |
| 4611686018485495194 | 12/12/2018 18:41:34 open_world.d2.v400.heroic_adventures.edz.dark_powers.heroic | 432 |
| 4611686018485495194 | 12/12/2018 18:49:19 v300.activities.free_roam.edz0 | 60 |
| 4611686018485495194 | 12/12/2018 18:54:31 v400.activities.daily_heroic_story.pepperoni | 373 |
| 4611686018485495194 | 12/12/2018 19:01:43 strikes.v400.normal.trill.step2 | 531 |
| 4611686018485495194 | 12/12/2018 19:10:27 v300.activities.social.tower0 | 2520 |
| 4611686018485495194 | 12/12/2018 19:14:39 strikes.v400.normal.aries.step2 | 631 |
| 4611686018485495194 | 12/12/2018 19:26:12 v300.activities.free_roam.edz0 | 570 |
| 4611686018485495194 | 12/12/2018 19:35:21 v400.activities.daily_heroic_story.jalapeno | 500 |
| 4611686018485495194 | 12/12/2018 19:48:35 v300.activities.free_roam.planetx0 | 300 |
| 4611686018485495194 | 12/12/2018 19:53:26 v300.activities.free_roam.edz0 | 510 |
| 4611686018485495194 | 12/12/2018 20:10:29 v300.activities.free_roam.fleet0 | 90 |
| 4611686018485495194 | 12/12/2018 20:11:54 v320.activities.free_roam.polaris0 | 2670 |
| 4611686018485495194 | 12/12/2018 20:56:06 rituals.v300.raid.raid_gluttony4 | 120 |
| 4611686018485495194 | 12/12/2018 20:58:10 rituals.v300.raid.raid_gluttony4 | 120 |
| 4611686018485495194 | 12/12/2018 20:59:57 rituals.v300.raid.raid_gluttony4 | 300 |
| 4611686018485495194 | 12/12/2018 21:04:40 rituals.v300.raid.raid_gluttony4 | 90 |
| 4611686018485495194 | 12/12/2018 21:06:04 rituals.v300.raid.raid_gluttony4 | 120 |
| 4611686018485495194 | 12/12/2018 21:07:53 rituals.v300.raid.raid_gluttony4 | 180 |
| 4611686018485495194 | 12/12/2018 21:10:43 rituals.v300.raid.raid_gluttony4 | 150 |
| 4611686018485495194 | 12/12/2018 21:12:54 v400.activities.daily_heroic_story.abs | 400 |
| 4611686018485495194 | 12/12/2018 21:20:33 v400.activities.free_roam.tangled_shore0 | 1890 |
| 4611686018485495194 | 12/12/2018 21:51:45 v300.activities.social.tower0 | 3420 |
| 4611686018485495194 | 12/12/2018 21:52:19 campaign.v300.mission_towerfall | 600 |
| 4611686018485495194 | 12/12/2018 22:06:19 campaign.v300.mission_towerfall | 60 |
| 4611686018485495194 | 12/12/2018 22:14:32 campaign.v400.mission_prisonbreak | 1454 |
| 4611686018485495194 | 12/12/2018 22:27:51 v300.activities.social.tower0 | 2250 |
| 4611686018485495194 | 12/13/2018 16:50:35 v300.activities.social.tower0 | 24900 |
| 4611686018485495194 | 12/13/2018 18:45:25 strikes.v400.normal.gemini.step2 | 843 |
| 4611686018485495194 | 12/13/2018 18:47:12 strikes.v400.normal.pact.step2 | 625 |
| 4611686018485495194 | 12/13/2018 19:01:50 campaign.v400.mission_reveal | 800 |
| 4611686018485495194 | 12/13/2018 19:15:13 v400.activities.free_roam.tangled_shore0 | 1440 |
| 4611686018485495194 | 12/13/2018 19:38:51 campaign.v400.mission_ritual | 1277 |
| 4611686018485495194 | 12/13/2018 20:01:06 v400.activities.free_roam.tangled_shore0 | 1080 |
| 4611686018485495194 | 12/14/2018 10:26:31 pvecomp.v400.maps.dreamycliffs_vex | 993 |

| | | |
|---|---|---|
| 4611686018485495194 | 12/14/2018 10:46:06 v400.activities.free_roam.dreaming_city0 | 120 |
| 4611686018485495194 | 12/14/2018 10:47:45 open_world.d2.v400.dreaming_city.activities.missions.demontower | 725 |
| 4611686018485495194 | 12/14/2018 11:00:05 v400.activities.free_roam.dreaming_city0 | 1020 |
| 4611686018485495194 | 12/15/2018 6:28:16 v300.activities.social.tower0 | 23010 |
| 4611686018485495194 | 12/15/2018 9:25:57 pvp.maps.playlist.manhattan | 683 |
| 4611686018485495194 | 12/15/2018 9:38:58 pvecomp.v400.maps.scrap_hive | 778 |
| 4611686018485495194 | 12/15/2018 9:53:15 pvecomp.v400.maps.scrap_hive | 907 |
| 4611686018485495194 | 12/15/2018 10:20:03 open_world.d2.v400.dreaming_city.patrols.sea_cliffs.sea_cliffs_patrol_scan_sea_cliffs.generated | 4500 |
| 4611686018485495194 | 12/15/2018 10:31:22 v300.activities.social.tower0 | 9750 |
| 4611686018485495194 | 12/15/2018 11:40:56 v300.activities.free_roam.eden0 | 150 |
| 4611686018485495194 | 12/15/2018 11:43:53 v300.activities.free_roam.eden0 | 210 |
| 4611686018485495194 | 12/15/2018 11:47:05 v320.activities.free_roam.polaris0 | 240 |
| 4611686018485495194 | 12/15/2018 11:51:00 open_world.d2.v400.tangled_shore.adventures.port.adventure_piker_gang.generated | 240 |
| 4611686018485495194 | 12/16/2018 8:16:57 v300.activities.social.tower0 | 5880 |
| 4611686018485495194 | 12/16/2018 8:38:40 pvecomp.v400.maps.dreamycliffs_forsaken | 1057 |
| 4611686018485495194 | 12/16/2018 8:55:10 pvecomp.v400.maps.ledge_cabal | 657 |
| 4611686018485495194 | 12/16/2018 9:07:03 v300.activities.free_roam.edz0 | 90 |
| 4611686018485495194 | 12/16/2018 9:08:21 open_world.d2.v400.heroic_adventures.edz.breaking.heroic | 807 |
| 4611686018485495194 | 12/16/2018 9:22:19 v300.activities.free_roam.edz0 | 30 |
| 4611686018485495194 | 12/16/2018 9:22:50 v400.activities.free_roam.dreaming_city0 | 900 |
| 4611686018485495194 | 12/16/2018 9:38:20 pvp.maps.playlist.elevator | 608 |
| 4611686018485495194 | 12/16/2018 9:50:13 pvp.maps.playlist.shaft | 583 |
| 4611686018485495194 | 12/16/2018 10:01:24 pvp.maps.playlist.vex_tube_2 | 567 |
| 4611686018485495194 | 12/16/2018 10:08:25 v300.activities.social.tower0 | 8490 |
| 4611686018485495194 | 12/16/2018 10:17:11 strikes.v400.nightfall.pact | 90 |
| 4611686018485495194 | 12/16/2018 10:22:07 v400.activities.free_roam.tangled_shore0 | 2700 |
| 4611686018485495194 | 12/16/2018 17:37:49 v300.activities.social.tower0 | 16470 |
| 4611686018485495194 | 12/16/2018 18:02:16 v400.activities.free_roam.tangled_shore0 | 180 |
| 4611686018485495194 | 12/16/2018 18:08:20 strikes.v400.nightfall.lute | 760 |
| 4611686018485495194 | 12/16/2018 18:26:39 v410.ba_quests.tower.social.dupe | 270 |
| 4611686018485495194 | 12/16/2018 18:30:53 strikes.v400.nightfall.lute | 90 |
| 4611686018485495194 | 12/16/2018 18:34:05 strikes.v400.nightfall.lute | 639 |
| 4611686018485495194 | 12/16/2018 18:46:49 strikes.v400.nightfall.lute | 547 |
| 4611686018485495194 | 12/16/2018 18:57:53 strikes.v400.nightfall.pact | 77 |
| 4611686018485495194 | 12/16/2018 19:00:00 strikes.v400.nightfall.pact | 551 |

| | | |
|---|---|---|
| 4611686018485495194 | 12/16/2018 19:11:02 strikes.v400.nightfall.pact | 670 |
| 4611686018485495194 | 12/16/2018 19:30:09 strikes.v400.nightfall.pact | 588 |
| 4611686018485495194 | 12/16/2018 19:41:04 strikes.v400.nightfall.pact | 540 |
| 4611686018485495194 | 12/16/2018 19:54:02 strikes.v400.nightfall.pact | 588 |
| 4611686018485495194 | 12/16/2018 20:07:17 strikes.v400.nightfall.pact | 535 |
| 4611686018485495194 | 12/16/2018 20:18:32 strikes.v400.nightfall.pact | 537 |
| 4611686018485495194 | 12/16/2018 20:29:09 strikes.v400.nightfall.pact | 550 |
| 4611686018485495194 | 12/16/2018 20:40:31 strikes.v400.nightfall.pact | 592 |
| 4611686018485495194 | 12/16/2018 20:56:31 v300.activities.social.tower0 | 8550 |
| 4611686018485495194 | 12/16/2018 21:01:09 v300.activities.social.tower0 | 2850 |
| 4611686018485495194 | 12/16/2018 21:06:40 v400.activities.free_roam.dreaming_city0 | 150 |
| 4611686018485495194 | 12/16/2018 21:08:47 v300.activities.free_roam.planetx0 | 180 |
| 4611686018485495194 | 12/16/2018 21:14:42 strikes.v400.normal.pact.step2 | 606 |
| 4611686018485495194 | 12/16/2018 21:26:52 strikes.v400.normal.nokris.step2 | 615 |
| 4611686018485495194 | 12/17/2018 8:28:51 v300.activities.social.tower0 | 15180 |
| 4611686018485495194 | 12/17/2018 8:33:53 v320.activities.free_roam.polaris0 | 390 |
| 4611686018485495194 | 12/17/2018 8:40:00 v400.activities.free_roam.tangled_shore0 | 2040 |
| 4611686018485495194 | 12/17/2018 9:13:35 campaign.v400.mission_toxic | 787 |
| 4611686018485495194 | 12/17/2018 9:26:56 v400.activities.free_roam.tangled_shore0 | 210 |
| 4611686018485495194 | 12/17/2018 9:30:09 campaign.v400.cinematic.sacrifice | 7 |
| 4611686018485495194 | 12/17/2018 9:31:01 campaign.v400.mission_uldren | 1532 |
| 4611686018485495194 | 12/17/2018 10:02:15 v400.activities.free_roam.tangled_shore0 | 1500 |
| 4611686018485495194 | 12/17/2018 11:43:10 v300.activities.social.tower0 | 53130 |
| 4611686018485495194 | 12/17/2018 16:15:04 v300.activities.social.tower0 | 11760 |
| 4611686018485495194 | 12/17/2018 16:15:40 strikes.v400.normal.aries.step2 | 570 |
| 4611686018485495194 | 12/17/2018 16:26:47 v320.activities.free_roam.polaris0 | 1620 |
| 4611686018485495194 | 12/17/2018 16:53:39 v300.activities.free_roam.edz0 | 90 |
| 4611686018485495194 | 12/17/2018 16:55:10 v300.activities.free_roam.eden0 | 90 |
| 4611686018485495194 | 12/17/2018 16:56:18 v300.activities.free_roam.fleet0 | 90 |
| 4611686018485495194 | 12/17/2018 17:02:44 v400.activities.free_roam.dreaming_city0 | 1170 |
| 4611686018485495194 | 12/17/2018 17:26:21 v300.activities.free_roam.edz0 | 390 |
| 4611686018485495194 | 12/17/2018 17:32:56 v300.activities.free_roam.planetx0 | 90 |
| 4611686018485495194 | 12/17/2018 17:34:11 v400.activities.free_roam.dreaming_city0 | 510 |
| 4611686018485495194 | 12/17/2018 17:46:11 raids.v400.raid_beanstalk | 7306 |
| 4611686018485495194 | 12/17/2018 19:49:40 raids.v400.raid_beanstalk | 491 |

| | | |
|---|---|---:|
| 4611686018485495194 | 12/17/2018 20:09:34 v300.activities.free_roam.edz0 | 450 |
| 4611686018485495194 | 12/17/2018 20:17:03 v320.activities.free_roam.polaris0 | 300 |
| 4611686018485495194 | 12/17/2018 20:20:24 strikes.v400.normal.bond.step1 | 1290 |
| 4611686018485495194 | 12/19/2018 21:46:52 v300.activities.free_roam.planetx0 | 60 |
| 4611686018485495194 | 12/19/2018 21:47:41 open_world.d2.v400.heroic_adventures.planet_x.papaya.heroic | 589 |
| 4611686018485495194 | 12/19/2018 21:59:03 pvp.maps.playlist.longshot_2 | 633 |
| 4611686018485495194 | 12/22/2018 9:47:36 pvp.maps.playlist.shaft | 590 |
| 4611686018485495194 | 12/22/2018 9:55:01 pvecomp.v400.maps.badlands_hive | 752 |
| 4611686018485495194 | 12/22/2018 10:08:57 v400.activities.daily_heroic_story.pepperoni | 312 |
| 4611686018485495194 | 12/22/2018 10:15:19 strikes.v400.normal.glee.step2 | 843 |
| 4611686018485495194 | 12/22/2018 12:33:38 strikes.v400.normal.pact.step2 | 869 |
| 4611686018485495194 | 12/22/2018 20:43:51 strikes.v400.normal.tango.step2 | 652 |
| 4611686018485495194 | 12/22/2018 20:46:21 v300.activities.social.tower0 | 4320 |
| 4611686018485495194 | 12/22/2018 20:55:32 v400.activities.daily_heroic_story.pepperoni | 259 |
| 4611686018485495194 | 12/22/2018 21:00:39 v400.activities.daily_heroic_story.pepperoni | 282 |
| 4611686018485495194 | 12/22/2018 21:23:34 pvecomp.v400.maps.badlands_hive | 584 |
| 4611686018485495194 | 12/22/2018 21:35:10 pvecomp.v400.maps.badlands | 775 |
| 4611686018485495194 | 12/22/2018 21:50:17 strikes.v400.normal.lute.step2 | 1025 |
| 4611686018485495194 | 12/23/2018 10:18:17 v300.activities.social.tower0 | 26400 |
| 4611686018485495194 | 12/23/2018 10:35:03 v300.activities.social.tower0 | 9990 |
| 4611686018485495194 | 12/23/2018 11:18:25 strikes.v400.nightfall.taurus | 894 |
| 4611686018485495194 | 12/23/2018 11:38:11 pvecomp.v400.maps.badlands_cabal | 552 |
| 4611686018485495194 | 12/23/2018 11:42:04 v300.activities.free_roam.planetx0 | 60 |
| 4611686018485495194 | 12/23/2018 11:42:54 open_world.d2.v400.heroic_adventures.planet_x.seige.heroic | 364 |
| 4611686018485495194 | 12/23/2018 11:49:31 v300.activities.free_roam.planetx0 | 30 |
| 4611686018485495194 | 12/24/2018 11:11:11 pvp.maps.playlist.slag | 686 |
| 4611686018485495194 | 12/26/2018 12:58:32 v300.activities.social.tower0 | 32640 |
| 4611686018485495194 | 12/26/2018 16:45:37 v300.activities.social.tower0 | 16980 |
| 4611686018485495194 | 12/26/2018 18:43:07 strikes.v400.normal.nokris.step2 | 673 |
| 4611686018485495194 | 12/26/2018 18:56:09 strikes.v400.normal.glee.step2 | 692 |
| 4611686018485495194 | 12/26/2018 19:08:56 strikes.v400.normal.lute.step2 | 594 |
| 4611686018485495194 | 12/31/2018 13:51:30 v300.activities.social.tower0 | 81300 |
| 4611686018485495194 | 12/31/2018 17:34:55 strikes.v400.normal.taurus.step2 | 854 |
| 4611686018485495194 | 12/31/2018 17:36:30 strikes.v400.normal.nokris.step2 | 642 |
| 4611686018485495194 | 12/31/2018 17:55:49 pvecomp.v400.maps.ledge_vex | 948 |

| | | |
|---|---|---:|
| 4611686018485495194 | 1/1/2019 15:12:35 v300.activities.free_roam.eden0 | 60 |
| 4611686018485495194 | 1/1/2019 15:13:31 open_world.d2.v400.heroic_adventures.eden.roadrage.heroic | 437 |
| 4611686018485495194 | 1/1/2019 15:21:21 v300.activities.free_roam.eden0 | 60 |
| 4611686018485495194 | 1/1/2019 15:22:33 pvecomp.v400.maps.ledge_cabal | 625 |
| 4611686018485495194 | 1/1/2019 15:35:34 pvecomp.v400.maps.badlands | 720 |
| 4611686018485495194 | 1/1/2019 15:49:21 pvecomp.v400.maps.ledge_vex | 1090 |
| 4611686018485495194 | 1/5/2019 11:30:25 pvecomp.v400.maps.dreamycliffs_forsaken | 881 |
| 4611686018485495194 | 1/5/2019 11:46:27 strikes.v400.normal.bond.step2 | 534 |
| 4611686018485495194 | 1/6/2019 13:45:05 v300.activities.social.tower0 | 38700 |
| 4611686018485495194 | 1/6/2019 15:34:31 strikes.v400.normal.glee.step2 | 628 |
| 4611686018485495194 | 1/6/2019 15:45:52 v300.activities.free_roam.eden0 | 60 |
| 4611686018485495194 | 1/6/2019 15:46:39 open_world.d2.v400.heroic_adventures.eden.music.heroic | 65 |
| 4611686018485495194 | 1/7/2019 8:20:38 v400.activities.free_roam.tangled_shore0 | 180 |
| 4611686018485495194 | 1/7/2019 8:23:36 v310.free_roam.mercury | 450 |
| 4611686018485495194 | 1/7/2019 8:31:09 v300.activities.free_roam.eden0 | 60 |
| 4611686018485495194 | 1/7/2019 8:31:49 open_world.d2.v400.heroic_adventures.eden.music.heroic | 709 |
| 4611686018485495194 | 1/7/2019 8:44:12 v300.activities.free_roam.eden0 | 570 |
| 4611686018485495194 | 1/7/2019 8:54:08 pvp.maps.playlist.mojo | 754 |
| 4611686018485495194 | 3/5/2019 16:28:21 v300.activities.social.tower0 | 11040 |
| 4611686018485495194 | 3/5/2019 18:09:41 v300.activities.social.tower0 | 4890 |
| 4611686018485495194 | 3/6/2019 11:24:47 v300.activities.social.tower0 | 26910 |
| 4611686018485495194 | 3/6/2019 13:23:57 v300.activities.social.tower0 | 17310 |
| 4611686018485495194 | 3/6/2019 14:16:07 pvp.maps.playlist.longshot_2 | 498 |
| 4611686018485495194 | 3/6/2019 14:26:25 pvp.maps.playlist.shaft | 685 |
| 4611686018485495194 | 3/6/2019 14:42:53 pvp.maps.playlist.vex_tube_2 | 587 |
| 4611686018485495194 | 3/6/2019 14:55:32 pvp.maps.playlist.grove | 447 |
| 4611686018485495194 | 3/6/2019 15:04:35 pvp.maps.playlist.manhattan | 434 |
| 4611686018485495194 | 3/6/2019 15:13:23 pvp.maps.playlist.shaft | 688 |
| 4611686018485495194 | 3/6/2019 15:26:21 pvp.maps.playlist.sabre | 672 |
| 4611686018485495194 | 3/6/2019 15:32:48 pvp.maps.playlist.utopia | 562 |
| 4611686018485495194 | 3/6/2019 15:45:29 pvp.maps.playlist.manhattan | 632 |
| 4611686018485495194 | 3/6/2019 15:57:51 pvp.maps.playlist.shaft | 423 |
| 4611686018485495194 | 3/6/2019 15:58:42 pvp.maps.playlist.shaft | 639 |
| 4611686018485495194 | 3/6/2019 16:35:28 pvp.maps.playlist.bannerfall_2 | 684 |
| 4611686018485495194 | 3/6/2019 16:43:59 pvp.maps.playlist.estoc | 567 |

| | | | |
|---|---|---|---|
| 4611686018485495194 | 3/6/2019 16:55:58 | pvp.maps.playlist.vex_tube_2 | 247 |
| 4611686018485495194 | 3/6/2019 17:10:43 | pvp.maps.playlist.estoc | 677 |
| 4611686018485495194 | 3/6/2019 17:26:05 | pvp.maps.playlist.observatory | 605 |
| 4611686018485495194 | 3/6/2019 17:37:17 | strikes.v400.normal.lute.step2 | 677 |
| 4611686018485495194 | 3/6/2019 17:49:48 | strikes.v400.normal.gemini.step2 | 812 |
| 4611686018485495194 | 3/6/2019 17:53:03 | pvecomp.v400.maps.ledge_forsaken | 913 |
| 4611686018485495194 | 3/7/2019 6:07:29 | v300.activities.social.tower0 | 14100 |
| 4611686018485495194 | 3/7/2019 7:46:26 | v400.activities.free_roam.tangled_shore0 | 423 |
| 4611686018485495194 | 3/7/2019 7:58:07 | v400.activities.free_roam.tangled_shore0 | 600 |
| 4611686018485495194 | 3/7/2019 8:08:10 | v300.activities.free_roam.fleet0 | 120 |
| 4611686018485495194 | 3/7/2019 8:10:06 | open_world.d2.v400.heroic_adventures.fleet.sriracha.heroic | 666 |
| 4611686018485495194 | 3/7/2019 8:21:46 | v300.activities.free_roam.fleet0 | 480 |
| 4611686018485495194 | 3/8/2019 16:08:58 | v300.activities.free_roam.fleet0 | 360 |
| 4611686018485495194 | 3/8/2019 16:14:33 | v400.activities.daily_heroic_story.jalapeno | 270 |
| 4611686018485495194 | 3/10/2019 12:05:17 | pvecomp.v400.maps.badlands_cabal | 780 |
| 4611686018485495194 | 3/10/2019 12:19:19 | v400.activities.free_roam.tangled_shore0 | 750 |
| 4611686018485495194 | 3/10/2019 12:31:35 | v400.activities.free_roam.dreaming_city0 | 180 |
| 4611686018485495194 | 3/10/2019 12:34:38 | open_world.d2.v400.dreaming_city.activities.missions.demontower | 630 |
| 4611686018485495194 | 3/10/2019 12:45:23 | v400.activities.free_roam.dreaming_city0 | 120 |
| 4611686018485495194 | 3/10/2019 12:47:28 | strikes.v400.normal.intrepid.step2 | 637 |
| 4611686018485495194 | 3/11/2019 18:51:27 | pvp.maps.playlist.fort | 651 |
| 4611686018485495194 | 3/17/2019 13:16:21 | v300.activities.social.tower0 | 14490 |
| 4611686018485495194 | 3/17/2019 14:06:37 | pvp.maps.playlist.sabre | 686 |
| 4611686018485495194 | 3/17/2019 14:27:15 | pvp.maps.playlist.street | 531 |
| 4611686018485495194 | 3/17/2019 14:38:57 | pvp.maps.playlist.observatory | 620 |
| 4611686018485495194 | 3/17/2019 14:56:25 | pvp.maps.playlist.estoc | 616 |
| 4611686018485495194 | 3/18/2019 11:19:20 | pvp.maps.playlist.ness | 514 |
| 4611686018485495194 | 3/18/2019 11:29:33 | pvp.maps.playlist.vex_tube_2 | 517 |
| 4611686018485495194 | 3/18/2019 17:58:57 | pvp.maps.playlist.echo | 675 |
| 4611686018485495194 | 3/18/2019 18:11:48 | pvp.maps.playlist.grove | 576 |
| 4611686018485495194 | 3/18/2019 19:44:44 | v300.activities.social.tower0 | 4530 |
| 4611686018485495194 | 3/18/2019 20:45:28 | v300.activities.free_roam.edz0 | 180 |
| 4611686018485495194 | 3/18/2019 20:51:56 | pvp.maps.playlist.vex_tube_2 | 593 |
| 4611686018485495194 | 3/19/2019 6:08:46 | v300.activities.social.tower0 | 12780 |
| 4611686018485495194 | 3/19/2019 6:45:10 | v400.activities.free_roam.tangled_shore0 | 300 |

| | | | |
|---|---|---|---|
| 4611686018485495194 | 3/19/2019 6:49:57 | v300.activities.free_roam.eden0 | 240 |
| 4611686018485495194 | 3/19/2019 6:53:55 | v400.activities.daily_heroic_story.heist | 772 |
| 4611686018485495194 | 3/19/2019 7:08:14 | v320.activities.free_roam.polaris0 | 1530 |
| 4611686018485495194 | 3/19/2019 7:32:19 | v300.activities.social.tower0 | 690 |
| 4611686018485495194 | 3/19/2019 7:43:15 | pvp.maps.playlist.fort | 538 |
| 4611686018485495194 | 3/19/2019 19:40:57 | pvp.maps.playlist.longshot_2 | 678 |
| 4611686018485495194 | 3/20/2019 16:24:55 | v310.free_roam.mercury | 450 |
| 4611686018485495194 | 3/20/2019 16:32:31 | strikes.v400.normal.piccolo.step2 | 645 |
| 4611686018485495194 | 3/22/2019 9:49:44 | v300.activities.social.tower0 | 10740 |
| 4611686018485495194 | 3/22/2019 9:56:34 | strikes.v400.normal.xol.step2 | 466 |
| 4611686018485495194 | 3/22/2019 10:05:33 | strikes.v400.normal.hymn.step2 | 385 |
| 4611686018485495194 | 3/22/2019 10:49:52 | v300.activities.free_roam.edz0 | 240 |
| 4611686018485495194 | 3/22/2019 10:53:33 | open_world.d2.v400.heroic_adventures.edz.infestation.heroic | 270 |
| 4611686018485495194 | 3/22/2019 10:59:08 | pvecomp.v400.maps.ledge_vex | 546 |
| 4611686018485495194 | 3/23/2019 9:16:16 | pvp.maps.playlist.sabre | 701 |
| 4611686018485495194 | 3/23/2019 9:30:50 | pvp.maps.playlist.fort | 581 |
| 4611686018485495194 | 3/23/2019 9:42:32 | pvp.maps.playlist.vex_tube_2 | 437 |
| 4611686018485495194 | 3/23/2019 9:48:59 | pvp.maps.playlist.estoc | 679 |
| 4611686018485495194 | 3/23/2019 9:56:13 | v300.activities.social.tower0 | 3960 |
| 4611686018485495194 | 3/23/2019 10:06:14 | pvp.maps.playlist.vex_tube_2 | 362 |
| 4611686018485495194 | 3/23/2019 10:19:27 | pvp.maps.playlist.glaive | 422 |
| 4611686018485495194 | 3/23/2019 10:29:51 | pvp.maps.playlist.cliffside | 390 |
| 4611686018485495194 | 3/23/2019 10:38:10 | pvp.maps.playlist.manhattan | 600 |
| 4611686018485495194 | 3/23/2019 10:56:03 | pvp.maps.playlist.shaft | 376 |
| 4611686018485495194 | 3/23/2019 11:07:53 | pvp.maps.playlist.greenhouse_2 | 664 |
| 4611686018485495194 | 3/23/2019 11:22:20 | pvp.maps.playlist.slag | 668 |
| 4611686018485495194 | 3/23/2019 11:35:41 | pvp.maps.playlist.vex_tube_2 | 573 |
| 4611686018485495194 | 3/23/2019 11:45:21 | pvp.maps.playlist.mojo | 321 |
| 4611686018485495194 | 3/23/2019 11:52:13 | pvp.maps.playlist.observatory | 362 |
| 4611686018485495194 | 3/23/2019 12:00:47 | pvp.maps.playlist.glaive | 510 |
| 4611686018485495194 | 3/23/2019 12:12:28 | pvp.maps.playlist.vex_tube_2 | 617 |
| 4611686018485495194 | 3/24/2019 8:05:22 | v300.activities.free_roam.eden0 | 630 |
| 4611686018485495194 | 3/24/2019 8:15:49 | v300.activities.free_roam.edz0 | 150 |
| 4611686018485495194 | 3/24/2019 8:18:14 | open_world.d2.v400.heroic_adventures.edz.pilgrim.heroic | 560 |
| 4611686018485495194 | 3/24/2019 8:28:07 | v300.activities.free_roam.edz0 | 930 |

| | | |
|---|---|---|
| 4611686018485495194 | 3/24/2019 8:43:52 v410.bars.quest_1_forge | 532 |
| 4611686018485495194 | 3/24/2019 8:52:57 v300.activities.free_roam.edz0 | 870 |
| 4611686018485495194 | 3/24/2019 9:03:44 v300.activities.social.tower0 | 1560 |
| 4611686018485495194 | 3/24/2019 12:39:09 pvecomp.v400.maps.ledge_vex | 554 |
| 4611686018485495194 | 3/24/2019 12:49:28 pvecomp.v400.maps.dreamycliffs_forsaken | 541 |
| 4611686018485495194 | 3/24/2019 12:59:23 pvecomp.v400.maps.dreamycliffs_cabal | 850 |
| 4611686018485495194 | 3/24/2019 13:01:42 strikes.v400.normal.taurus.step2 | 689 |
| 4611686018485495194 | 3/24/2019 13:13:08 strikes.v400.normal.taurus.step2 | 813 |
| 4611686018485495194 | 3/24/2019 13:32:15 strikes.v400.nightfall.nokris | 1165 |
| 4611686018485495194 | 3/24/2019 17:28:53 strikes.v400.normal.trill.step2 | 639 |
| 4611686018485495194 | 3/24/2019 17:42:41 strikes.v400.normal.gemini.step2 | 726 |
| 4611686018485495194 | 3/24/2019 17:56:06 strikes.v400.normal.taurus.step2 | 1492 |
| 4611686018485495194 | 3/25/2019 6:44:32 v300.activities.social.tower0 | 32130 |
| 4611686018485495194 | 3/25/2019 7:09:06 v300.activities.social.tower0 | 3750 |
| 4611686018485495194 | 3/25/2019 7:52:03 pvecomp.v400.maps.ledge_vex | 764 |
| 4611686018485495194 | 3/25/2019 7:57:53 v300.activities.social.tower0 | 16140 |
| 4611686018485495194 | 3/25/2019 8:06:19 pvecomp.v400.maps.ledge_cabal | 819 |
| 4611686018485495194 | 3/25/2019 8:20:58 v300.activities.free_roam.edz0 | 180 |
| 4611686018485495194 | 3/25/2019 8:23:45 v410.bars.quest_1_forge | 361 |
| 4611686018485495194 | 3/25/2019 8:30:15 v410.bars.quest_1_forge | 388 |
| 4611686018485495194 | 3/25/2019 8:40:26 strikes.v400.normal.hymn.step2 | 518 |
| 4611686018485495194 | 3/25/2019 8:50:48 strikes.v400.normal.trill.step2 | 673 |
| 4611686018485495194 | 3/25/2019 9:11:05 v300.activities.free_roam.planetx0 | 240 |
| 4611686018485495194 | 3/29/2019 20:39:23 v300.activities.free_roam.planetx0 | 60 |
| 4611686018485495194 | 3/29/2019 20:40:19 open_world.d2.v400.heroic_adventures.planet_x.seige.heroic | 338 |
| 4611686018485495194 | 3/30/2019 18:35:31 pvp.maps.playlist.utopia | 744 |
| 4611686018485495194 | 3/30/2019 18:44:32 pvp.maps.playlist.observatory | 625 |
| 4611686018485495194 | 3/30/2019 18:57:56 pvp.maps.playlist.estoc | 667 |
| 4611686018485495194 | 3/30/2019 19:08:41 v300.activities.social.farm0_shaxx | 4380 |
| 4611686018485495194 | 3/30/2019 19:13:27 pvp.maps.playlist.fort | 591 |
| 4611686018485495194 | 3/30/2019 19:25:12 pvp.maps.playlist.vex_tube_2 | 494 |
| 4611686018485495194 | 3/30/2019 19:34:40 pvp.maps.playlist.grove | 694 |
| 4611686018485495194 | 3/30/2019 19:44:48 pvp.maps.playlist.ness | 367 |
| 4611686018485495194 | 3/30/2019 19:53:31 pvp.maps.playlist.observatory | 580 |
| 4611686018485495194 | 3/30/2019 19:55:55 pvp.maps.playlist.peak | 752 |

| | | | |
|---|---|---|---|
| 4611686018485495194 | 3/31/2019 8:30:36 | pvp.maps.playlist.grove | 414 |
| 4611686018485495194 | 3/31/2019 8:38:53 | pvp.maps.playlist.shaft | 436 |
| 4611686018485495194 | 3/31/2019 9:14:28 | v300.activities.social.tower0 | 27630 |
| 4611686018485495194 | 3/31/2019 11:08:22 | strikes.v400.normal.aries.step2 | 581 |
| 4611686018485495194 | 3/31/2019 11:19:24 | strikes.v400.normal.bond.step2 | 798 |
| 4611686018485495194 | 3/31/2019 11:29:32 | v300.activities.social.tower0 | 3450 |
| 4611686018485495194 | 3/31/2019 11:32:40 | v300.activities.free_roam.fleet0 | 60 |
| 4611686018485495194 | 3/31/2019 11:33:35 | v410.gunslinger.hive_ritual | 383 |
| 4611686018485495194 | 3/31/2019 11:43:26 | v320.activities.free_roam.polaris0 | 1890 |
| 4611686018485495194 | 3/31/2019 12:14:55 | v300.activities.free_roam.fleet0 | 60 |
| 4611686018485495194 | 3/31/2019 12:15:47 | story.v420.quests.exotic_thorn_trill | 255 |
| 4611686018485495194 | 3/31/2019 12:15:53 | v300.activities.social.tower0 | 11040 |
| 4611686018485495194 | 3/31/2019 12:19:51 | v400.activities.free_roam.tangled_shore0 | 1230 |
| 4611686018485495194 | 3/31/2019 12:40:53 | pvecomp.v400.maps.ledge_vex | 653 |
| 4611686018485495194 | 3/31/2019 13:09:04 | pvp.maps.playlist.manhattan | 667 |
| 4611686018485495194 | 3/31/2019 13:22:19 | pvp.maps.playlist.katana | 484 |
| 4611686018485495194 | 3/31/2019 14:50:23 | v300.activities.social.tower0 | 11190 |
| 4611686018485495194 | 3/31/2019 15:46:35 | pvp.maps.playlist.shaft | 607 |
| 4611686018485495194 | 3/31/2019 16:07:09 | pvp.maps.playlist.bannerfall_2 | 575 |
| 4611686018485495194 | 4/1/2019 9:19:29 | v300.activities.social.tower0 | 6630 |
| 4611686018485495194 | 4/1/2019 10:29:03 | v400.activities.free_roam.tangled_shore0 | 390 |
| 4611686018485495194 | 4/1/2019 10:38:45 | v400.activities.free_roam.dreaming_city0 | 90 |
| 4611686018485495194 | 4/1/2019 10:40:07 | open_world.d2.v400.dreaming_city.activities.missions.demontower | 706 |
| 4611686018485495194 | 4/1/2019 10:52:08 | v400.activities.free_roam.dreaming_city0 | 1110 |
| 4611686018485495194 | 4/1/2019 15:39:06 | strikes.v400.normal.glee.step2 | 772 |
| 4611686018485495194 | 4/1/2019 16:05:52 | pvp.maps.playlist.observatory | 384 |
| 4611686018485495194 | 4/2/2019 10:32:57 | pvp.maps.playlist.mojo | 613 |
| 4611686018485495194 | 4/2/2019 10:46:28 | pvp.maps.playlist.grove | 509 |
| 4611686018485495194 | 4/2/2019 10:52:38 | pvp.maps.playlist.peak | 631 |
| 4611686018485495194 | 4/2/2019 11:05:43 | pvp.maps.playlist.longshot_2 | 676 |
| 4611686018485495194 | 4/2/2019 11:20:51 | v400.activities.free_roam.tangled_shore0 | 90 |
| 4611686018485495194 | 4/2/2019 11:22:05 | open_world.d2.v400.heroic_adventures.tangled_shore.showdown.heroic | 513 |
| 4611686018485495194 | 4/2/2019 11:31:11 | v400.activities.free_roam.tangled_shore0 | 240 |
| 4611686018485495194 | 4/2/2019 11:37:23 | pvecomp.v400.maps.badlands_cabal | 851 |
| 4611686018485495194 | 4/2/2019 12:02:58 | v300.activities.social.tower0 | 24870 |

| | | | |
|---|---|---|---|
| 4611686018485495194 | 4/2/2019 12:05:05 | pvp.maps.playlist.street | 649 |
| 4611686018485495194 | 4/2/2019 12:18:06 | pvp.maps.playlist.greenhouse_2 | 648 |
| 4611686018485495194 | 4/2/2019 12:30:51 | pvp.maps.playlist.estoc | 652 |
| 4611686018485495194 | 4/2/2019 12:43:00 | pvp.maps.playlist.fort | 638 |
| 4611686018485495194 | 4/2/2019 12:55:06 | pvp.maps.playlist.vex_tube_2 | 479 |
| 4611686018485495194 | 4/2/2019 13:11:14 | pvp.maps.playlist.bannerfall_2 | 709 |
| 4611686018485495194 | 4/2/2019 13:24:29 | pvp.maps.playlist.cliffside | 723 |
| 4611686018485495194 | 4/2/2019 13:34:24 | pvp.maps.playlist.vex_tube_2 | 855 |
| 4611686018485495194 | 4/2/2019 13:47:42 | pvp.maps.playlist.vex_tube_2 | 411 |
| 4611686018485495194 | 4/3/2019 16:24:32 | v300.activities.social.tower0 | 57720 |
| 4611686018485495194 | 4/3/2019 17:53:07 | pvp.maps.playlist.cliffside | 291 |
| 4611686018485495194 | 4/3/2019 18:00:36 | pvp.maps.playlist.ness | 255 |
| 4611686018485495194 | 4/3/2019 18:08:19 | pvp.maps.playlist.bannerfall_2 | 510 |
| 4611686018485495194 | 4/3/2019 18:19:40 | pvp.maps.playlist.longshot_2 | 244 |
| 4611686018485495194 | 4/3/2019 18:23:54 | pvp.maps.playlist.utopia | 323 |
| 4611686018485495194 | 4/3/2019 18:31:10 | pvp.maps.playlist.vex_tube_2 | 391 |
| 4611686018485495194 | 4/4/2019 18:49:56 | pvp.maps.playlist.sabre | 346 |
| 4611686018485495194 | 4/4/2019 18:59:38 | pvp.maps.playlist.katana | 690 |
| 4611686018485495194 | 4/4/2019 19:13:33 | pvp.maps.playlist.ness | 547 |
| 4611686018485495194 | 4/4/2019 19:24:46 | pvp.maps.playlist.ness | 629 |
| 4611686018485495194 | 4/4/2019 19:32:06 | v300.activities.social.tower0 | 5880 |
| 4611686018485495194 | 4/4/2019 19:42:30 | pvp.maps.playlist.bannerfall_2 | 1008 |
| 4611686018485495194 | 4/5/2019 7:41:04 | pvp.maps.playlist.sabre | 332 |
| 4611686018485495194 | 4/5/2019 7:47:43 | pvp.maps.playlist.katana | 456 |
| 4611686018485495194 | 4/5/2019 7:57:26 | pvp.maps.playlist.slag | 491 |
| 4611686018485495194 | 4/5/2019 8:07:10 | pvp.maps.playlist.ness | 486 |
| 4611686018485495194 | 4/5/2019 8:56:25 | pvp.maps.playlist.fort | 977 |
| 4611686018485495194 | 4/5/2019 19:52:00 | pvp.maps.playlist.ness | 302 |
| 4611686018485495194 | 4/5/2019 19:59:17 | pvp.maps.playlist.grove | 286 |
| 4611686018485495194 | 4/5/2019 20:05:25 | pvp.maps.playlist.longshot_2 | 383 |
| 4611686018485495194 | 4/5/2019 20:13:27 | pvp.maps.playlist.cliffside | 288 |
| 4611686018485495194 | 4/5/2019 20:17:08 | pvp.maps.playlist.bannerfall_2 | 615 |
| 4611686018485495194 | 4/6/2019 8:39:36 | pvp.maps.playlist.greenhouse_2 | 408 |
| 4611686018485495194 | 4/6/2019 8:48:34 | pvp.maps.playlist.cliffside | 487 |
| 4611686018485495194 | 4/6/2019 8:58:18 | pvp.maps.playlist.manhattan | 427 |

| | | | |
|---|---|---|---|
| 4611686018485495194 | 4/6/2019 9:54:03 | v400.activities.free_roam.tangled_shore0 | 150 |
| 4611686018485495194 | 4/6/2019 9:56:22 | open_world.d2.v400.heroic_adventures.tangled_shore.piker_gang.heroic | 475 |
| 4611686018485495194 | 4/6/2019 10:04:49 | v400.activities.free_roam.tangled_shore0 | 90 |
| 4611686018485495194 | 4/6/2019 10:06:03 | open_world.d2.v400.eden.adventures.oasis_v400.adventure_outlaws_cabal_oada.generated | 690 |
| 4611686018485495194 | 4/6/2019 10:17:32 | strikes.v400.normal.intrepid.step2 | 948 |
| 4611686018485495194 | 4/6/2019 11:43:46 | pvp.maps.playlist.estoc | 621 |
| 4611686018485495194 | 4/6/2019 17:32:12 | v300.activities.social.tower0 | 16950 |
| 4611686018485495194 | 4/6/2019 20:48:49 | pvp.maps.playlist.echo | 283 |
| 4611686018485495194 | 4/6/2019 20:55:17 | pvp.maps.playlist.cliffside | 246 |
| 4611686018485495194 | 4/6/2019 21:01:16 | pvp.maps.playlist.vex_tube_2 | 298 |
| 4611686018485495194 | 4/6/2019 21:08:24 | pvp.maps.playlist.grove | 237 |
| 4611686018485495194 | 4/6/2019 21:13:41 | pvp.maps.playlist.bannerfall_2 | 342 |
| 4611686018485495194 | 4/6/2019 21:28:12 | pvp.maps.playlist.echo | 389 |
| 4611686018485495194 | 4/6/2019 21:36:10 | pvp.maps.playlist.sabre | 478 |
| 4611686018485495194 | 4/6/2019 21:45:00 | pvp.maps.playlist.observatory | 517 |
| 4611686018485495194 | 4/6/2019 21:54:50 | pvp.maps.playlist.katana | 541 |
| 4611686018485495194 | 4/7/2019 9:16:05 | pvp.maps.playlist.echo | 452 |
| 4611686018485495194 | 4/7/2019 10:30:15 | pvp.maps.playlist.echo | 257 |
| 4611686018485495194 | 4/7/2019 10:39:39 | pvp.maps.playlist.vex_tube_2 | 335 |
| 4611686018485495194 | 4/7/2019 10:49:21 | pvp.maps.playlist.bannerfall_2 | 574 |
| 4611686018485495194 | 4/7/2019 10:56:22 | pvp.maps.playlist.ness | 262 |
| 4611686018485495194 | 4/7/2019 10:59:04 | v300.activities.social.tower0 | 7170 |
| 4611686018485495194 | 4/7/2019 11:02:01 | pvp.maps.playlist.grove | 243 |
| 4611686018485495194 | 4/7/2019 11:08:37 | pvp.maps.playlist.grove | 362 |
| 4611686018485495194 | 4/7/2019 11:16:20 | pvp.maps.playlist.echo | 252 |
| 4611686018485495194 | 4/7/2019 11:26:31 | pvp.maps.playlist.vex_tube_2 | 307 |
| 4611686018485495194 | 4/7/2019 11:33:02 | pvp.maps.playlist.manhattan | 668 |
| 4611686018485495194 | 4/7/2019 11:46:56 | pvp.maps.playlist.slag | 684 |
| 4611686018485495194 | 4/7/2019 12:06:38 | v300.activities.social.tower0 | 7920 |
| 4611686018485495194 | 4/7/2019 12:18:49 | pvp.maps.playlist.utopia | 683 |
| 4611686018485495194 | 4/7/2019 12:26:14 | pvp.maps.playlist.street | 680 |
| 4611686018485495194 | 4/7/2019 12:36:08 | pvp.maps.playlist.katana | 270 |
| 4611686018485495194 | 4/7/2019 12:42:03 | v300.activities.social.tower0 | 8250 |
| 4611686018485495194 | 4/7/2019 12:51:38 | pvp.maps.playlist.longshot_2 | 273 |
| 4611686018485495194 | 4/7/2019 12:58:32 | pvp.maps.playlist.estoc | 248 |

| | | | |
|---|---|---|---|
| 4611686018485495194 | 4/7/2019 13:04:35 | pvp.maps.playlist.echo | 536 |
| 4611686018485495194 | 4/7/2019 13:13:25 | v300.activities.social.tower0 | 4800 |
| 4611686018485495194 | 4/7/2019 13:30:33 | pvp.maps.playlist.cliffside | 241 |
| 4611686018485495194 | 4/7/2019 13:35:59 | pvp.maps.playlist.estoc | 359 |
| 4611686018485495194 | 4/7/2019 13:49:48 | pvp.maps.playlist.utopia | 351 |
| 4611686018485495194 | 4/7/2019 13:58:45 | pvp.maps.playlist.greenhouse_2 | 593 |
| 4611686018485495194 | 4/7/2019 14:08:40 | pvp.maps.playlist.utopia | 274 |
| 4611686018485495194 | 4/7/2019 14:09:38 | v300.activities.social.tower0 | 7830 |
| 4611686018485495194 | 4/7/2019 14:15:12 | pvp.maps.playlist.mojo | 352 |
| 4611686018485495194 | 4/7/2019 14:22:49 | pvp.maps.playlist.estoc | 251 |
| 4611686018485495194 | 4/7/2019 14:28:40 | pvecomp.v400.maps.badlands_cabal | 720 |
| 4611686018485495194 | 4/7/2019 14:45:17 | pvecomp.v400.maps.dreamycliffs_cabal | 800 |
| 4611686018485495194 | 4/7/2019 15:00:34 | pvp.maps.playlist.sabre | 355 |
| 4611686018485495194 | 4/7/2019 15:07:20 | pvp.maps.playlist.mojo | 466 |
| 4611686018485495194 | 4/7/2019 15:17:18 | pvp.maps.playlist.sabre | 512 |
| 4611686018485495194 | 4/7/2019 15:27:29 | pvp.maps.playlist.fort | 676 |
| 4611686018485495194 | 4/7/2019 15:44:29 | pvp.maps.playlist.slag | 604 |
| 4611686018485495194 | 4/7/2019 15:57:09 | pvp.maps.playlist.utopia | 440 |
| 4611686018485495194 | 4/7/2019 16:06:41 | pvp.maps.playlist.observatory | 650 |
| 4611686018485495194 | 4/7/2019 16:19:29 | pvp.maps.playlist.glaive | 428 |
| 4611686018485495194 | 4/7/2019 16:31:08 | pvp.maps.playlist.glaive | 383 |
| 4611686018485495194 | 4/7/2019 16:39:22 | pvp.maps.playlist.greenhouse_2 | 388 |
| 4611686018485495194 | 4/7/2019 16:46:42 | pvp.maps.playlist.grove | 588 |
| 4611686018485495194 | 4/7/2019 18:19:00 | v300.activities.social.tower0 | 3090 |
| 4611686018485495194 | 4/7/2019 18:28:34 | pvp.maps.playlist.glaive | 380 |
| 4611686018485495194 | 4/7/2019 18:36:23 | pvp.maps.playlist.observatory | 421 |
| 4611686018485495194 | 4/7/2019 18:44:46 | pvp.maps.playlist.observatory | 561 |
| 4611686018485495194 | 4/8/2019 13:31:43 | pvp.maps.playlist.utopia | 131 |
| 4611686018485495194 | 4/8/2019 13:34:57 | pvp.maps.playlist.utopia | 459 |
| 4611686018485495194 | 4/8/2019 13:43:36 | pvp.maps.playlist.shaft | 537 |
| 4611686018485495194 | 4/8/2019 13:54:13 | pvp.maps.playlist.fort | 487 |
| 4611686018485495194 | 4/8/2019 14:01:22 | pvp.maps.playlist.vex_tube_2 | 331 |
| 4611686018485495194 | 4/8/2019 14:08:43 | pvp.maps.playlist.vex_tube_2 | 337 |
| 4611686018485495194 | 4/8/2019 14:19:01 | pvp.maps.playlist.longshot_2 | 780 |
| 4611686018485495194 | 4/8/2019 17:27:39 | v300.activities.social.tower0 | 6030 |

| | | |
|---|---|---:|
| 4611686018485495194 | 4/8/2019 18:01:39 pvp.maps.playlist.street | 675 |
| 4611686018485495194 | 4/8/2019 18:12:50 pvp.maps.playlist.bannerfall_2 | 297 |
| 4611686018485495194 | 4/8/2019 18:19:01 pvp.maps.playlist.estoc | 226 |
| 4611686018485495194 | 4/8/2019 18:28:54 pvp.maps.playlist.estoc | 281 |
| 4611686018485495194 | 4/8/2019 18:36:09 pvp.maps.playlist.ness | 527 |
| 4611686018485495194 | 4/8/2019 18:45:39 pvp.maps.playlist.echo | 533 |
| 4611686018485495194 | 4/9/2019 8:55:54 pvp.maps.playlist.longshot_2 | 570 |
| 4611686018485495194 | 4/9/2019 9:13:14 pvp.maps.playlist.vex_tube_2 | 274 |
| 4611686018485495194 | 4/9/2019 10:07:55 v300.activities.social.tower0 | 14940 |
| 4611686018485495194 | 4/9/2019 10:22:57 story.v420.quests.exotic_thorn_trill | 210 |
| 4611686018485495194 | 4/9/2019 10:30:08 story.v420.quests.exotic_thorn_trill | 313 |
| 4611686018485495194 | 4/9/2019 10:35:20 strikes.v400.normal.xol.step2 | 587 |
| 4611686018485495194 | 4/9/2019 10:46:18 strikes.v400.normal.aries.step2 | 706 |
| 4611686018485495194 | 4/9/2019 11:03:12 v300.activities.free_roam.edz0 | 210 |
| 4611686018485495194 | 4/9/2019 11:06:39 v300.activities.free_roam.eden0 | 60 |
| 4611686018485495194 | 4/9/2019 11:07:19 open_world.d2.v400.heroic_adventures.eden.shield.heroic | 541 |
| 4611686018485495194 | 4/9/2019 11:16:53 v300.activities.free_roam.eden0 | 240 |
| 4611686018485495194 | 4/9/2019 11:27:51 pvp.maps.playlist.greenhouse_2 | 822 |
| 4611686018485495194 | 4/9/2019 11:34:43 v300.activities.social.tower0 | 4410 |
| 4611686018485495194 | 4/9/2019 11:42:45 pvp.maps.playlist.shaft | 488 |
| 4611686018485495194 | 4/9/2019 11:56:26 pvp.maps.playlist.greenhouse_2 | 608 |
| 4611686018485495194 | 4/9/2019 12:07:52 pvp.maps.playlist.greenhouse_2 | 619 |
| 4611686018485495194 | 4/9/2019 12:20:09 pvp.maps.playlist.cliffside | 375 |
| 4611686018485495194 | 4/9/2019 12:29:28 pvp.maps.playlist.grove | 480 |
| 4611686018485495194 | 4/9/2019 12:39:07 pvp.maps.playlist.utopia | 558 |
| 4611686018485495194 | 4/9/2019 13:13:57 pvp.maps.playlist.observatory | 356 |
| 4611686018485495194 | 4/9/2019 13:34:22 pvp.maps.playlist.bannerfall_2 | 623 |
| 4611686018485495194 | 4/9/2019 13:52:41 pvp.maps.playlist.utopia | 383 |
| 4611686018485495194 | 4/9/2019 14:01:31 pvp.maps.playlist.bannerfall_2 | 690 |
| 4611686018485495194 | 4/9/2019 14:14:47 pvp.maps.playlist.cliffside | 198 |
| 4611686018485495194 | 4/9/2019 14:20:52 pvp.maps.playlist.utopia | 315 |
| 4611686018485495194 | 4/9/2019 14:26:20 pvp.maps.playlist.mojo | 296 |
| 4611686018485495194 | 4/9/2019 14:31:26 v300.activities.social.tower0 | 9690 |
| 4611686018485495194 | 4/9/2019 15:21:42 v300.activities.social.tower0 | 11010 |
| 4611686018485495194 | 4/9/2019 16:37:36 pvp.maps.playlist.vex_tube_2 | 227 |

| | | | |
|---|---|---|---|
| 4611686018485495194 | 4/9/2019 16:43:39 | pvp.maps.playlist.longshot_2 | 685 |
| 4611686018485495194 | 4/9/2019 16:55:15 | pvp.maps.playlist.manhattan | 563 |
| 4611686018485495194 | 4/9/2019 17:09:15 | pvp.maps.playlist.cliffside | 606 |
| 4611686018485495194 | 4/9/2019 17:18:53 | v300.activities.free_roam.edz0 | 210 |
| 4611686018485495194 | 4/9/2019 17:22:17 | v400.activities.quests.mission_rouse | 807 |
| 4611686018485495194 | 4/9/2019 17:37:02 | v410.ba_quests.tower.social.dupe | 240 |
| 4611686018485495194 | 4/9/2019 17:41:56 | strikes.v400.normal.hymn.legacy | 730 |
| 4611686018485495194 | 4/9/2019 17:55:54 | v400.activities.free_roam.tangled_shore0 | 1140 |
| 4611686018485495194 | 4/10/2019 16:08:21 | v300.activities.social.tower0 | 11850 |
| 4611686018485495194 | 4/10/2019 16:59:35 | pvp.maps.playlist.utopia | 398 |
| 4611686018485495194 | 4/10/2019 17:36:55 | v400.activities.free_roam.tangled_shore0 | 30 |
| 4611686018485495194 | 4/10/2019 17:56:11 | pvp.maps.playlist.estoc | 267 |
| 4611686018485495194 | 4/10/2019 18:02:01 | pvp.maps.playlist.utopia | 632 |
| 4611686018485495194 | 4/10/2019 18:15:28 | pvecomp.v400.maps.dreamycliffs_forsaken | 910 |
| 4611686018485495194 | 4/10/2019 18:32:33 | pvp.maps.playlist.grove | 542 |
| 4611686018485495194 | 4/10/2019 18:41:09 | v400.activities.daily_heroic_story.deadzone | 126 |
| 4611686018485495194 | 4/10/2019 18:43:40 | pvp.maps.playlist.street | 635 |
| 4611686018485495194 | 4/11/2019 11:05:58 | v300.activities.social.tower0 | 4980 |
| 4611686018485495194 | 4/11/2019 11:11:50 | pvp.maps.playlist.katana | 198 |
| 4611686018485495194 | 4/11/2019 11:25:21 | pvp.maps.playlist.vex_tube_2 | 409 |
| 4611686018485495194 | 4/11/2019 11:31:30 | pvp.maps.playlist.peak | 695 |
| 4611686018485495194 | 4/11/2019 19:06:23 | pvp.maps.playlist.greenhouse_2 | 608 |
| 4611686018485495194 | 4/11/2019 19:18:40 | pvp.maps.playlist.longshot_2 | 619 |
| 4611686018485495194 | 4/11/2019 19:31:24 | pvp.maps.playlist.echo | 681 |
| 4611686018485495194 | 4/11/2019 20:18:54 | pvp.maps.playlist.utopia | 656 |
| 4611686018485495194 | 4/11/2019 20:37:13 | pvp.maps.playlist.ness | 363 |
| 4611686018485495194 | 4/11/2019 20:44:38 | pvp.maps.playlist.greenhouse_2 | 361 |
| 4611686018485495194 | 4/12/2019 16:59:05 | v300.activities.social.tower0 | 26190 |
| 4611686018485495194 | 4/12/2019 21:24:24 | pvp.maps.playlist.grove | 361 |
| 4611686018485495194 | 4/12/2019 21:37:15 | pvp.maps.playlist.utopia | 306 |
| 4611686018485495194 | 4/12/2019 21:43:08 | pvp.maps.playlist.grove | 377 |
| 4611686018485495194 | 4/12/2019 21:56:36 | pvp.maps.playlist.slag | 510 |
| 4611686018485495194 | 4/12/2019 22:11:14 | pvp.maps.playlist.glaive | 502 |
| 4611686018485495194 | 4/12/2019 22:21:09 | pvp.maps.playlist.greenhouse_2 | 49 |
| 4611686018485495194 | 4/12/2019 22:22:54 | pvp.maps.playlist.cliffside | 612 |

| | | | |
|---|---|---|---|
| 4611686018485495194 | 4/12/2019 22:40:04 | pvp.maps.playlist.longshot_2 | 534 |
| 4611686018485495194 | 4/13/2019 8:01:12 | v300.activities.social.tower0 | 6150 |
| 4611686018485495194 | 4/13/2019 9:03:59 | pvp.maps.playlist.greenhouse_2 | 303 |
| 4611686018485495194 | 4/13/2019 9:06:01 | pvp.maps.playlist.estoc | 490 |
| 4611686018485495194 | 4/13/2019 9:22:54 | pvp.maps.playlist.observatory | 564 |
| 4611686018485495194 | 4/13/2019 9:33:56 | pvp.maps.playlist.estoc | 680 |
| 4611686018485495194 | 4/13/2019 14:04:04 | pvp.maps.playlist.grove | 596 |
| 4611686018485495194 | 4/13/2019 14:16:58 | pvp.maps.playlist.mojo | 285 |
| 4611686018485495194 | 4/13/2019 14:23:12 | pvp.maps.playlist.echo | 531 |
| 4611686018485495194 | 4/14/2019 9:55:56 | v300.activities.social.tower0 | 29730 |
| 4611686018485495194 | 4/14/2019 10:25:25 | pvp.maps.playlist.bannerfall_2 | 459 |
| 4611686018485495194 | 4/14/2019 10:40:28 | pvecomp.v420.pvecomp_maps.trinity_forsaken | 868 |
| 4611686018485495194 | 4/14/2019 10:56:51 | pvecomp.v400.maps.badlands_hive | 1084 |
| 4611686018485495194 | 4/14/2019 11:15:55 | pvp.maps.playlist.manhattan | 291 |
| 4611686018485495194 | 4/14/2019 11:25:45 | pvp.maps.playlist.shaft | 522 |
| 4611686018485495194 | 4/14/2019 11:36:00 | pvp.maps.playlist.ness | 652 |
| 4611686018485495194 | 4/14/2019 11:57:48 | pvp.maps.playlist.longshot_2 | 247 |
| 4611686018485495194 | 4/14/2019 12:04:10 | pvp.maps.playlist.longshot_2 | 326 |
| 4611686018485495194 | 4/14/2019 12:11:41 | pvp.maps.playlist.mojo | 261 |
| 4611686018485495194 | 4/14/2019 12:17:12 | pvp.maps.playlist.katana | 268 |
| 4611686018485495194 | 4/14/2019 12:23:36 | v300.activities.social.tower0 | 4950 |
| 4611686018485495194 | 4/14/2019 12:23:39 | pvp.maps.playlist.grove | 278 |
| 4611686018485495194 | 4/14/2019 12:36:06 | pvp.maps.playlist.ness | 283 |
| 4611686018485495194 | 4/14/2019 12:44:07 | pvp.maps.playlist.glaive | 575 |
| 4611686018485495194 | 4/14/2019 12:55:43 | pvp.maps.playlist.fort | 560 |
| 4611686018485495194 | 4/14/2019 13:10:58 | pvp.maps.playlist.katana | 445 |
| 4611686018485495194 | 4/14/2019 13:12:50 | v300.activities.social.tower0 | 50370 |
| 4611686018485495194 | 4/14/2019 13:23:35 | pvp.maps.playlist.grove | 517 |
| 4611686018485495194 | 4/14/2019 13:34:33 | pvp.maps.playlist.bannerfall_2 | 508 |
| 4611686018485495194 | 4/14/2019 13:48:44 | v300.activities.social.tower0 | 17070 |
| 4611686018485495194 | 4/14/2019 14:11:42 | v300.activities.social.tower0 | 3390 |
| 4611686018485495194 | 4/14/2019 14:34:44 | v300.activities.free_roam.edz0 | 120 |
| 4611686018485495194 | 4/14/2019 14:36:55 | v410.bars.quest_1_forge | 407 |
| 4611686018485495194 | 4/14/2019 14:44:24 | v410.bars.quest_1_forge | 421 |
| 4611686018485495194 | 4/14/2019 14:51:13 | v410.bars.quest_1_forge | 374 |

| | | | |
|---|---|---|---|
| 4611686018485495194 | 4/14/2019 14:58:47 | strikes.v400.normal.pact.step2 | 605 |
| 4611686018485495194 | 4/14/2019 15:15:08 | v300.activities.free_roam.edz0 | 570 |
| 4611686018485495194 | 4/14/2019 15:24:20 | v300.activities.social.tower0 | 17580 |
| 4611686018485495194 | 4/14/2019 15:24:34 | v300.activities.free_roam.eden0 | 60 |
| 4611686018485495194 | 4/14/2019 15:25:14 | open_world.d2.v400.heroic_adventures.eden.football.heroic | 541 |
| 4611686018485495194 | 4/14/2019 15:34:48 | v300.activities.free_roam.eden0 | 60 |
| 4611686018485495194 | 4/14/2019 15:35:32 | v300.activities.free_roam.edz0 | 720 |
| 4611686018485495194 | 4/14/2019 15:39:15 | v300.activities.social.tower0 | 17760 |
| 4611686018485495194 | 4/14/2019 15:59:01 | pvp.maps.playlist.bannerfall_2 | 517 |
| 4611686018485495194 | 4/14/2019 16:08:41 | pvp.maps.playlist.manhattan | 506 |
| 4611686018485495194 | 4/14/2019 16:20:49 | pvp.maps.playlist.shaft | 575 |
| 4611686018485495194 | 4/14/2019 16:37:13 | v300.activities.social.tower0 | 15360 |
| 4611686018485495194 | 4/14/2019 16:37:22 | pvp.maps.playlist.estoc | 335 |
| 4611686018485495194 | 4/14/2019 16:45:03 | pvp.maps.playlist.cliffside | 277 |
| 4611686018485495194 | 4/14/2019 17:00:42 | pvp.maps.playlist.ness | 275 |
| 4611686018485495194 | 4/14/2019 17:10:38 | pvp.maps.playlist.cliffside | 219 |
| 4611686018485495194 | 4/14/2019 17:21:10 | pvp.maps.playlist.cliffside | 291 |
| 4611686018485495194 | 4/14/2019 17:30:46 | pvecomp.v400.maps.scrap_forsaken | 634 |
| 4611686018485495194 | 4/14/2019 17:43:02 | pvecomp.v400.maps.badlands | 831 |
| 4611686018485495194 | 4/14/2019 17:51:05 | v300.activities.social.tower0 | 5670 |
| 4611686018485495194 | 4/14/2019 18:00:04 | pvecomp.v420.pvecomp_maps.hold_hive | 728 |
| 4611686018485495194 | 4/14/2019 18:15:06 | pvecomp.v420.pvecomp_maps.trinity_forsaken | 530 |
| 4611686018485495194 | 4/14/2019 18:27:11 | pvp.maps.playlist.longshot_2 | 358 |
| 4611686018485495194 | 4/14/2019 18:34:58 | pvp.maps.playlist.grove | 363 |
| 4611686018485495194 | 4/14/2019 18:42:34 | pvp.maps.playlist.sabre | 669 |
| 4611686018485495194 | 4/14/2019 18:54:24 | pvp.maps.playlist.echo | 260 |
| 4611686018485495194 | 4/14/2019 18:59:43 | pvp.maps.playlist.echo | 691 |
| 4611686018485495194 | 4/14/2019 19:05:20 | pvp.maps.playlist.utopia | 221 |
| 4611686018485495194 | 4/14/2019 19:10:18 | pvp.maps.playlist.vex_tube_2 | 328 |
| 4611686018485495194 | 4/14/2019 19:18:02 | pvp.maps.playlist.cliffside | 226 |
| 4611686018485495194 | 4/14/2019 19:27:25 | pvp.maps.playlist.bannerfall_2 | 386 |
| 4611686018485495194 | 4/14/2019 19:40:33 | pvp.maps.playlist.grove | 258 |
| 4611686018485495194 | 4/14/2019 19:48:30 | pvp.maps.playlist.shaft | 695 |
| 4611686018485495194 | 4/14/2019 20:03:02 | pvp.maps.playlist.utopia | 256 |
| 4611686018485495194 | 4/14/2019 20:08:30 | pvp.maps.playlist.utopia | 530 |

| | | | |
|---|---|---|---|
| 4611686018485495194 | 4/14/2019 20:23:59 | pvp.maps.playlist.bannerfall_2 | 353 |
| 4611686018485495194 | 4/14/2019 20:31:22 | pvp.maps.playlist.cliffside | 291 |
| 4611686018485495194 | 4/14/2019 20:37:21 | pvp.maps.playlist.utopia | 378 |
| 4611686018485495194 | 4/14/2019 20:45:08 | pvp.maps.playlist.grove | 247 |
| 4611686018485495194 | 4/14/2019 20:52:03 | pvecomp.v400.maps.badlands_cabal | 560 |
| 4611686018485495194 | 4/14/2019 21:03:32 | pvecomp.v420.pvecomp_maps.hold_cabal | 560 |
| 4611686018485495194 | 4/15/2019 8:20:45 | v300.activities.social.tower0 | 15510 |
| 4611686018485495194 | 4/15/2019 11:24:52 | v300.activities.social.tower0 | 26250 |
| 4611686018485495194 | 4/15/2019 11:40:34 | pvp.maps.playlist.grove | 200 |
| 4611686018485495194 | 4/15/2019 11:58:20 | pvecomp.v420.pvecomp_maps.hold_hive | 803 |
| 4611686018485495194 | 4/15/2019 12:15:05 | pvp.maps.playlist.bannerfall_2 | 317 |
| 4611686018485495194 | 4/15/2019 12:21:49 | pvp.maps.playlist.cliffside | 387 |
| 4611686018485495194 | 4/15/2019 12:27:40 | v300.activities.social.tower0 | 23130 |
| 4611686018485495194 | 4/15/2019 12:33:48 | v300.activities.free_roam.edz0 | 210 |
| 4611686018485495194 | 4/15/2019 12:36:28 | v410.bars.quest_1_forge | 373 |
| 4611686018485495194 | 4/15/2019 14:45:39 | v300.activities.social.tower0 | 10950 |
| 4611686018485495194 | 4/15/2019 14:58:28 | v300.activities.social.tower0 | 22770 |
| 4611686018485495194 | 4/15/2019 15:45:02 | v300.activities.free_roam.edz0 | 210 |
| 4611686018485495194 | 4/15/2019 15:48:33 | v410.bars.quest_10_forge | 392 |
| 4611686018485495194 | 4/15/2019 15:55:52 | v410.bars.quest_10_forge | 326 |
| 4611686018485495194 | 4/15/2019 16:01:39 | v410.bars.quest_10_forge | 483 |
| 4611686018485495194 | 4/15/2019 16:10:34 | v410.bars.quest_10_forge | 444 |
| 4611686018485495194 | 4/15/2019 16:18:25 | v410.bars.quest_10_forge | 502 |
| 4611686018485495194 | 4/15/2019 16:27:51 | v410.bars.quest_10_forge | 552 |
| 4611686018485495194 | 4/15/2019 16:39:38 | v300.activities.free_roam.edz0 | 120 |
| 4611686018485495194 | 4/15/2019 16:41:02 | v410.bars.quest_1_forge | 422 |
| 4611686018485495194 | 4/15/2019 16:46:57 | v410.bars.quest_1_forge | 393 |
| 4611686018485495194 | 4/15/2019 16:59:04 | v400.activities.free_roam.tangled_shore0 | 240 |
| 4611686018485495194 | 4/15/2019 17:02:58 | v300.activities.free_roam.planetx0 | 390 |
| 4611686018485495194 | 4/15/2019 17:16:56 | pvp.maps.playlist.vex_tube_2 | 297 |
| 4611686018485495194 | 4/15/2019 17:25:00 | pvp.maps.playlist.vex_tube_2 | 292 |
| 4611686018485495194 | 4/15/2019 17:34:11 | pvp.maps.playlist.estoc | 502 |
| 4611686018485495194 | 4/15/2019 17:44:57 | pvp.maps.playlist.estoc | 253 |
| 4611686018485495194 | 4/15/2019 17:50:28 | pvp.maps.playlist.echo | 340 |
| 4611686018485495194 | 4/15/2019 17:58:47 | pvp.maps.playlist.bannerfall_2 | 355 |

| | | | |
|---|---|---|---:|
| 4611686018485495194 | 4/15/2019 18:10:43 | pvp.maps.playlist.longshot_2 | 668 |
| 4611686018485495194 | 4/16/2019 10:03:05 | v300.activities.social.tower0 | 16410 |
| 4611686018485495194 | 4/16/2019 13:10:35 | v300.activities.social.tower0 | 18330 |
| 4611686018485495194 | 4/16/2019 13:13:38 | pvp.maps.playlist.greenhouse_2 | 246 |
| 4611686018485495194 | 4/16/2019 13:19:08 | pvp.maps.playlist.utopia | 283 |
| 4611686018485495194 | 4/16/2019 13:25:36 | pvp.maps.playlist.greenhouse_2 | 523 |
| 4611686018485495194 | 4/16/2019 13:32:10 | strikes.v400.normal.piccolo.step2 | 514 |
| 4611686018485495194 | 4/16/2019 13:45:03 | v300.activities.social.tower0 | 6630 |
| 4611686018485495194 | 4/16/2019 14:35:39 | v310.free_roam.mercury | 120 |
| 4611686018485495194 | 4/16/2019 14:37:17 | open_world.d2.v310.mercury.infinite_adventures.ia_ascend_present.tier2 | 623 |
| 4611686018485495194 | 4/16/2019 14:48:13 | v310.free_roam.mercury | 300 |
| 4611686018485495194 | 4/16/2019 16:14:08 | v300.activities.free_roam.edz0 | 150 |
| 4611686018485495194 | 4/16/2019 16:16:31 | v410.bars.quest_1_forge | 386 |
| 4611686018485495194 | 4/16/2019 16:30:30 | pvp.maps.playlist.ness | 288 |
| 4611686018485495194 | 4/16/2019 16:37:46 | pvp.maps.playlist.greenhouse_2 | 495 |
| 4611686018485495194 | 4/16/2019 16:51:03 | strikes.v400.normal.gemini.step2 | 1140 |
| 4611686018485495194 | 4/16/2019 17:09:52 | strikes.v400.nightfall.hymn | 30 |
| 4611686018485495194 | 4/16/2019 17:15:18 | pvp.maps.playlist.cliffside | 30 |
| 4611686018485495194 | 4/16/2019 17:21:21 | pvp.maps.playlist.greenhouse_2 | 260 |
| 4611686018485495194 | 4/16/2019 17:36:58 | pvp.maps.playlist.longshot_2 | 251 |
| 4611686018485495194 | 4/17/2019 6:30:19 | v300.activities.social.tower0 | 10740 |
| 4611686018485495194 | 4/17/2019 9:17:48 | pvp.maps.playlist.longshot_2 | 534 |
| **Total** | | | **2873649** |