# EXHIBIT 5

| TIMESTAMP | USERNAME | MESSAGE |
|---|---|---|
| 11/14/2019 2:56 | **Frost#4781** | |
| 11/15/2019 13:30 | Sama#5650 | |
| 11/15/2019 14:17 | banek192#8432 | |
| 11/15/2019 14:27 | Deleted User#0000 | |
| 11/15/2019 14:56 | Ale ModzZ#0919 | |
| 11/15/2019 16:40 | GeorgeBoosh#9004 | |
| 11/15/2019 16:45 | GeorgeBoosh#9004 | Ebook |
| 11/15/2019 16:47 | **Frost#4781** | Roles aren't done properly, after IRL work ill finish this :P just dont spam like motherfuckers everywhere 😆 |
| 11/15/2019 16:48 | GeorgeBoosh#9004 | I could've, but I decided not to. |
| 11/15/2019 16:48 | GeorgeBoosh#9004 | But I am going to put back what u deleted |
| 11/15/2019 16:49 | GeorgeBoosh#9004 | Also, make sure you add like mee6 to remove bad words like the c word and instead use ebook |
| 11/15/2019 16:49 | GeorgeBoosh#9004 | Cause discord no like the c word |
| 11/15/2019 16:49 | GeorgeBoosh#9004 | C word bad word |
| 11/15/2019 16:56 | **Frost#4781** | It will be done :P |
| 11/15/2019 16:56 | **Frost#4781** | But not a rush rn 😆 handle yourself and we can last 1-2 day ahaha |
| 11/15/2019 16:57 | GeorgeBoosh#9004 | 😆 |
| 11/15/2019 19:38 | HatTrick#3025 | |
| 11/15/2019 20:48 | GeorgeBoosh#9004 | Ebook |
| 11/15/2019 21:37 | **Frost#4781** | God 😆 why i made the invite public when i had no time to invest into discord ahaha |
| 11/15/2019 21:38 | GeorgeBoosh#9004 | I have time |
| 11/15/2019 21:38 | **Frost#4781** | I know, go play rust and apply for Pro 😆 |
| 11/15/2019 21:38 | GeorgeBoosh#9004 | Alright fine 😄 |
| 11/15/2019 21:39 | **Frost#4781** | Pro is life :) |
| 11/15/2019 21:39 | Deleted User#0000 | 😄 |
| 11/15/2019 21:39 | GeorgeBoosh#9004 | Pro is love |
| 11/15/2019 21:39 | **Frost#4781** | <@456226577798135808> waiting on D2 gameplay btw |
| 11/15/2019 21:39 | Deleted User#0000 | hehe |
| 11/16/2019 8:28 | chiper#9931 | |
| 11/16/2019 19:42 | booga#6456 | |
| 11/16/2019 20:43 | IgnaMoDZz#1796 | |
| 11/16/2019 23:45 | Walah#0001 | |
| 11/17/2019 0:39 | **Frost#4781** | ✋ |
| 11/17/2019 14:58 | booga#6456 | Oh hi |

| 11/17/2019 14:59 | Deleted User#0000 | 🖐 |
| 11/17/2019 14:59 | GeorgeBoosh#9004 | 😈 |
| 11/17/2019 18:16 | Frost#4781 | <@456226577798135808> where is the d2 gameplay 😂 |
| 11/17/2019 18:18 | Deleted User#0000 | working on it hehe |
| 11/17/2019 23:50 | Deleted User#0000 | |
| 11/17/2019 23:50 | GeorgeBoosh#9004 | Bet u cracked vegas pro 17 |
| 11/17/2019 23:50 | Deleted User#0000 | ofc hehe |
| 11/18/2019 0:30 | L4MB0 x CR4IG#6061 | |
| 11/18/2019 1:11 | Deleted User#0000 | Frost#4781 https://youtu.be/6RgD_vYuZpc |
| 11/18/2019 1:11 | Deleted User#0000 | hehe |
| 11/18/2019 2:32 | Frost#4781 | Cute 🤪 |
| 11/18/2019 2:32 | Frost#4781 | Only shit guns ahahaha |
| 11/18/2019 2:33 | GeorgeBoosh#9004 | Frost#4781 you should get an EFT cheat up and running |
| 11/18/2019 2:33 | GeorgeBoosh#9004 | Would bring some major stonks in |
| 11/18/2019 2:33 | Frost#4781 | I have been looking for EFT playerbase |
| 11/18/2019 2:34 | Frost#4781 | And i havent found good sources to know if its worth our time |
| 11/18/2019 2:37 | GeorgeBoosh#9004 | EFT was one of chodscheats top sellers until EFT added battle eye. On the elitepvpers forum people always ask for EFT cheats and the cheats that are developed are usually detected within one day. So making an undetected EFT cheat would be insane. As long as you get that advertising out there then everybody will be flocking to buy. I would recommend putting it at a high price |
| 11/18/2019 2:37 | GeorgeBoosh#9004 | And very few supply |
| 11/18/2019 2:38 | Deleted User#0000 | that's pretty true^ only EFT cheat ive seen is detected |
| 11/18/2019 2:41 | Frost#4781 | Can you find me playerbase info |
| 11/18/2019 2:41 | Frost#4781 | or stuff like that ^ |
| 11/18/2019 2:41 | GeorgeBoosh#9004 | I'll look for some |
| 11/18/2019 2:42 | Deleted User#0000 | i don't know the playercount but i know the demand for eft cheats is high |
| 11/18/2019 2:43 | GeorgeBoosh#9004 | ^ |
| 11/18/2019 2:43 | GeorgeBoosh#9004 | Go to any cheating forum and you will see people asking for them |
| 11/18/2019 2:44 | Frost#4781 | link me a couple to make an argument 😂 |
| 11/18/2019 2:44 | Frost#4781 | in pms, to not spam here |
| 11/18/2019 2:44 | GeorgeBoosh#9004 | Ok fine |

| | | |
|---|---|---|
| 11/19/2019 23:23 | **Frost#4781** | @everyone<br><br>https://ring-1.io/topic/52-limited-offer-we-are-opening-5-slots-for-key-users-to-get-access-to-rust-pro-right-now/<br><br>If you know Key users that have interest into Rust Pro, share the love 🤗 |
| 11/24/2019 3:28 | woody#3886 | any way to buy the ring 1 spoofer 😜 |
| 11/24/2019 3:29 | **Frost#4781** | Its included with all cheats |
| 11/24/2019 3:29 | GeorgeBoosh#9004 | I think he just wants to buy it separate is what he is asking |
| 11/24/2019 3:29 | woody#3886 | ^ |
| 11/24/2019 3:43 | **Frost#4781** | Simple, take the cheapest cheat, dont inject ? |
| 11/24/2019 4:09 | woody#3886 | oooo |
| 11/24/2019 4:09 | woody#3886 | fax |
| 11/24/2019 4:09 | woody#3886 | lmfao |
| 11/26/2019 0:38 | GeorgeBoosh#9004 | Frost#4781 How about that EFT ebook :> |
| 11/26/2019 0:40 | **Frost#4781** | One day 😂 |
| 11/29/2019 15:33 | woody#3886 | look up noclip rust bind |
| 11/29/2019 15:33 | woody#3886 | and bind it to a key |
| 11/29/2019 15:35 | Lehmann#0518 | Better don't use noclip |
| 11/29/2019 15:35 | GeorgeBoosh#9004 | Don't know what you're talking about |
| 11/29/2019 15:35 | **Frost#4781** | if you use no clip |
| 11/29/2019 15:35 | **Frost#4781** | you will be banned |
| 11/29/2019 15:35 | GeorgeBoosh#9004 | Noclip is nest bypass NA |
| 11/29/2019 15:36 | GeorgeBoosh#9004 | That's the point |
| 11/29/2019 15:36 | **Frost#4781** | so if you trying to bait a ban on him |
| 11/29/2019 15:36 | **Frost#4781** | you wont evade mine |
| 11/30/2019 21:41 | asdmnaonq#5498 | aimbot sometimes randomly snapping |
| 11/30/2019 21:42 | asdmnaonq#5498 | how do i solve that |
| 11/30/2019 21:42 | asdmnaonq#5498 | for pubg |
| 11/30/2019 21:48 | Deleted User#0000 | <@366794653342629888> |
| 11/30/2019 21:48 | Deleted User#0000 | Do your smooth setting up |
| 11/30/2019 21:48 | Deleted User#0000 | In the aimbot tab |
| 11/30/2019 21:48 | asdmnaonq#5498 | i'm using it at 10 |
| 11/30/2019 21:49 | Deleted User#0000 | Do your mouse sensitivity down |
| 11/30/2019 21:49 | asdmnaonq#5498 | it's not snapping form target to target |

| | | |
|---|---|---|
| 11/30/2019 21:49 | Deleted User#0000 | Oh |
| 11/30/2019 21:49 | asdmnaonq#5498 | like snapping to nowhere |
| 11/30/2019 21:49 | Deleted User#0000 | Ohhh |
| 11/30/2019 21:49 | Deleted User#0000 | Oh okay I don't know |
| 11/30/2019 21:49 | Deleted User#0000 | Sorry |
| 11/30/2019 21:49 | asdmnaonq#5498 | lol |
| 11/30/2019 21:50 | asdmnaonq#5498 | ty |
| 11/30/2019 21:52 | Deleted User#0000 | Xd |
| 12/1/2019 1:41 | Frost#4781 | <@366794653342629888> can you try to get a clip of it |
| 12/1/2019 1:43 | 호츠#5840 | |
| 12/1/2019 8:28 | asdmnaonq#5498 | I'll try |
| 12/3/2019 17:45 | GeorgeBoosh#9004 | Frost#4781 still waiting for you to enable nitro emojis on this discord server |
| 12/3/2019 17:46 | woody#3886 | still waiting to turn 18 so i can apply for ring pro |
| 12/3/2019 17:46 | GeorgeBoosh#9004 | You could just use <@153372970285400064> method but every time you restart pc it pops back up |
| 12/3/2019 17:46 | HatTrick#3025 | Not restart pc. It's every time you respoof. |
| 12/3/2019 17:47 | GeorgeBoosh#9004 | That's the only time I restart my pc |
| 12/3/2019 17:59 | Frost#4781 | ring pro is life |
| 12/3/2019 17:59 | Frost#4781 | but verified users sucks, they do not join the private discord |
| 12/3/2019 17:59 | Frost#4781 | XD |
| 12/3/2019 17:59 | GeorgeBoosh#9004 | Nitro emotes |
| 12/3/2019 17:59 | GeorgeBoosh#9004 | Please |
| 12/3/2019 18:01 | Deleted User#0000 | the spoofer corrupts windows <@240202396800647179> |
| 12/3/2019 18:02 | Deleted User#0000 | u can just reset ur pc and it's gonna go back to normal |
| 12/3/2019 18:02 | Deleted User#0000 | but as soon as u spoof again ur windows gets corrupted and the watermark comes back |
| 12/3/2019 18:03 | GeorgeBoosh#9004 | Little late |
| 12/3/2019 18:03 | GeorgeBoosh#9004 | Sorry about your dad though, may he RIP |
| 12/3/2019 18:09 | Deleted User#0000 | thx chief |
| 12/3/2019 19:06 | RGNIX#4056 | |
| 12/3/2019 19:15 | woody#3886 | Frost#4781 would you accept a 17 year old 0-0 |
| 12/3/2019 19:18 | Frost#4781 | we do bend the rules if we feel its worth it |
| 12/4/2019 21:09 | Frost#4781 | <@260801168438067201> air ballons or Fly hack ? |
| 12/4/2019 21:44 | Frost#4781 | @everyone  MW updated for latest patch. I am a bit late :) |
| 12/4/2019 21:52 | Frost#4781 | @everyone Apex updated :) |
| 12/4/2019 22:08 | Frost#4781 | while im at work :) |

| Date/Time | User | Message |
|---|---|---|
| 12/5/2019 16:56 | woody#3886 | Frost#4781 ring going down today for force wipe? |
| 12/5/2019 17:04 | G1#6922 | ^^ |
| 12/5/2019 17:05 | Dredd™#6666 | No idea |
| 12/5/2019 17:17 | Deleted User#0000 | https://www.youtube.com/watch?v=uQcQsIL5UNU gud song |
| 12/5/2019 17:26 | HatTrick#3025 | <@240202396800647179> if there is a patch in game, ring-1 will go down for an update as well |
| 12/5/2019 17:28 | G1#6922 | But obviously Frost#4781 is so amazing and so smart so it'll be up prob an after right |
| 12/5/2019 17:28 | woody#3886 | i don't think frost is the dev. but i could be wrong |
| 12/5/2019 17:44 | **Frost#4781** | Im not coding anything ;) |
| 12/5/2019 17:45 | **Frost#4781** | Im helping everything else that isnt coding :P so devs can focus on important stuff |
| 12/5/2019 19:12 | G1#6922 | Frost#4781 patch is going live now for rust (: |
| 12/5/2019 19:27 | Deleted User#0000 | lesgo |
| 12/5/2019 19:39 | woody#3886 | https://cdn.discordapp.com/attachments/565967569295638530/652226475910627328/unknown.png |
| 12/5/2019 20:23 | G1#6922 | ETA in update? |
| 12/5/2019 20:57 | Warden#5602 | |
| 12/5/2019 21:29 | samw#1201 | |
| 12/5/2019 21:47 | Mocean#0001 | <@218235343474917376> update came out yesterday |
| 12/5/2019 21:48 | Mocean#0001 | <#644380835578904606> |
| 12/5/2019 21:48 | GeorgeBoosh#9004 | He is talking about rust |
| 12/5/2019 21:48 | Mocean#0001 | Oh true |
| 12/5/2019 21:48 | Mocean#0001 | My bad |
| 12/5/2019 22:35 | G1#6922 | Is it up yet |
| 12/5/2019 22:46 | **Frost#4781** | Nop |
| 12/5/2019 22:46 | **Frost#4781** | Admins are aware, ill warn you guys when its up |
| 12/5/2019 23:42 | **Frost#4781** | @everyone Rust and Rust Pro are updated :) enjoy |
| 12/5/2019 23:43 | G1#6922 | I could give y'all a big kiss rn Frost#4781 thx |
| 12/5/2019 23:59 | **Frost#4781** | Bring people to the website :) its gonna be my kiss 😘 |
| 12/6/2019 17:15 | **Frost#4781** | <@456226577798135808> you can be banned if you rage |
| 12/6/2019 17:15 | **Frost#4781** | Make sure you are in borderless for screenshoot cleaner to work :) |
| 12/7/2019 0:03 | **Frost#4781** | For the people wanting to buy with euro balance. Pm me on discord the subs + diration. Then transfer the Eur balance to me.<br><br>I am at work, i will activate you manually, just be patient please :) @everyone |
| 12/9/2019 7:09 | Lehmann#0518 | Frost#4781 im getting a new gpu this week - how fast is an hwid reset done when I then ask for it? |
| 12/9/2019 7:10 | asdmnaonq#5498 | I guess it depends on if the hes onlion or not |
| 12/9/2019 7:11 | asdmnaonq#5498 | should be instant when hes avalable |

| | | |
|---|---|---|
| 12/9/2019 7:25 | Lehmann#0518 | Ok, I don't wanna have downtime 😂 |
| 12/9/2019 7:26 | Lehmann#0518 | I need to get rid of my rx480 it's on the level of gf1050 |
| 12/9/2019 7:26 | Lehmann#0518 | Im Roaming with 40fps |
| 12/9/2019 15:09 | **Frost#4781** | If im around, instant |
| 12/9/2019 15:47 | Deleted User#0000 | where can i buy cheap rust accs |
| 12/9/2019 15:48 | HatTrick#3025 | Bruh.. |
| 12/9/2019 15:49 | HatTrick#3025 | You know I got the rust accounts and the hookups. |
| 12/9/2019 15:55 | Lehmann#0518 | Frost, thx 4 Info - then I'll wait for delivery and start with work after you resented my id should be in a few days |
| 12/12/2019 14:51 | **Frost#4781** | <@431797324105121793> hey mate 😂 blocking me from discord wont change anything, advertising on this discord will get |
| 12/12/2019 14:51 | Teqzi#0001 | lmao |
| 12/12/2019 16:02 | Lehmann#0518 | Anyone else had the problem: failed to spoof your system? |
| 12/12/2019 16:05 | HatTrick#3025 | Double check your bios. Had a guy who's secureboot turned back on and had this issue. |
| 12/12/2019 16:06 | Lehmann#0518 | Oh didn't get any instructions for bios settings |
| 12/12/2019 16:07 | Lehmann#0518 | So secure boot off? |
| 12/12/2019 16:07 | HatTrick#3025 | Just purchased? |
| 12/12/2019 16:07 | Lehmann#0518 | No |
| 12/12/2019 16:08 | Lehmann#0518 | But resetted bios |
| 12/12/2019 16:08 | Lehmann#0518 | BIOS was set up for other hax |
| 12/12/2019 17:39 | **Frost#4781** | @everyone  i tought it was comon sens :P<br><br>No advertising of any other provider in here. Someone learnt it the hard way this morning 😂 |
| 12/12/2019 17:40 | woody#3886 | Frost#4781  i thought it was common sense 😂<br><br>No advertising of any other provider in here. Someone learned it the hard way this morning 😂 |
| 12/12/2019 17:40 | woody#3886 | grammar nazi woody here to serve |
| 12/12/2019 17:52 | **Frost#4781** | Im not a native english speaker 😂 😵 |
| 12/12/2019 17:52 | **Frost#4781** | So be gentle with me 😂 |
| 12/12/2019 17:52 | woody#3886 | i speak 100 percent american |
| 12/12/2019 17:53 | **Frost#4781** | I speak 5% USA |
| 12/15/2019 14:07 | DA MI MI#2806 | Hacker can't log in, the server has a problem |
| 12/15/2019 14:10 | DA MI MI#2806 | rust pro hacker can't log in |
| 12/15/2019 14:57 | Lehmann#0518 | Yes Frost#4781 there is no connection to server so we cannot log in |
| 12/15/2019 14:59 | ! Kodokushi#6219 | what happend with ring-1? |
| 12/15/2019 14:59 | ! Kodokushi#6219 | cant open |

| | | |
|---|---|---|
| 12/15/2019 14:59 | ! Kodokushi#6219 | loader |
| 12/15/2019 15:11 | DA MI MI#2806 | do not know . Hacker cheat cannot connect to server |
| 12/15/2019 15:11 | **Frost#4781** | Host issues, we will compensate downtime if it goes over 24 hours |
| 12/15/2019 15:12 | ! Kodokushi#6219 | hope soon |
| 12/15/2019 17:02 | DA MI MI#2806 | When can it be repaired |
| 12/15/2019 17:33 | woody#3886 | <@260801168438067201> won't be long since it's a website error |
| 12/15/2019 23:01 | **Frost#4781** | @everyone  services back up :) |
| 12/18/2019 21:17 | **Frost#4781** | <@&656964333150142495>  is now a thing 😄 ! They are on trial, they are on a rough learning curve also so be kind to them ! They might not know everything just yet ;)<br><br>They will work on forum moderation, forum ticket, and discord ! |
| 1/3/2020 4:08 | Deleted User#0000 | can someone HWID reset me please? |
| 1/3/2020 4:22 | Jabrawnie#0666 | <#657695572827963403> |
| 1/3/2020 4:22 | Jabrawnie#0666 | Create a ticket and whenever Frost is online, we'll get it reset for ya 😊 |
| 1/11/2020 22:05 | **Frost#4781** | Fix or rust should be in 2-3 days max. SPoke with devs this morning. |
| 1/13/2020 22:19 | kirch.#9636 | i cant wait for rust to be back |
| 1/13/2020 22:50 | Jabrawnie#0666 | You and me both |
| 1/13/2020 23:05 | Onii.eth#8967 | Any eta? |
| 1/13/2020 23:17 | Jabrawnie#0666 | yeah, in order to get more points; the game has to last a long time |
| 1/13/2020 23:18 | Jabrawnie#0666 | you have to do at least two gens and unhook at least 1-2 people |
| 1/14/2020 0:50 | kirch.#9636 | he did say 2-3 days and that was sat so hope |
| 1/14/2020 1:13 | **Frost#4781** | We working on it as we speak ;) |
| 1/15/2020 0:08 | **Frost#4781** | We are testing the fix we just released. If you care for your accounts i suggest you to wait a bit more ;) |
| 1/15/2020 0:09 | **Frost#4781** | @everyone  Rust is UPDATED and UD!  Clean your PC and report any issues ! |
| 1/15/2020 0:10 | Fly#1337 | do we need to redownload launcher? |
| 1/15/2020 0:13 | **Frost#4781** | Restart PC and run loader |
| 1/18/2020 15:22 | Island Fog#5334 | So what's the deal with exclusive verified ? Anything other then rust pro haha ? |
| 1/18/2020 15:23 | **Frost#4781** | Soon |
| 2/12/2020 19:09 | TimHops#7724 | loader working? |
| 2/12/2020 19:17 | TrOjAn#8892 | no still |
| 2/12/2020 19:17 | TimHops#7724 | sad day 😩 |
| 2/12/2020 19:21 | Yourbrorick#9740 | Sucks lol just paid for it the other day and haven't had the chance to use yet. |
| 2/12/2020 19:31 | **Frost#4781** | It was yesterday last Time i tested |

| | | |
|---|---|---|
| 2/12/2020 19:31 | **Frost#4781** | Anyone able to say if cheat is broken right now ? I am at work |
| 2/12/2020 19:58 | Mew#8909 | it doesn't load for you guys? |
| 2/12/2020 19:58 | Mew#8909 | its been loading for me lol.. |
| 2/12/2020 21:50 | **Frost#4781** | @everyone  MW is updated for season #2 !<br><br>If you ran into any issues, let us know ! |
| 2/12/2020 21:54 | **Frost#4781** | Can you restart PC and try again ? |
| 2/12/2020 21:55 | **Frost#4781** | Ill get that fixed if its a bug pattern |
| 2/12/2020 21:57 | Buddy#7726 | Frost#4781 rust updated too? |
| 2/12/2020 21:58 | **Frost#4781** | Try it ? I am at work 😂 |
| 2/12/2020 22:10 | **Frost#4781** | We pushed a fix, any better results ? |
| 2/12/2020 22:14 | Jakob#8888 | |
| 2/12/2020 22:14 | Jakob#8888 | Thats the crash i got both before and after update. Do i need to reinstall the launcher? |
| 2/12/2020 22:55 | Deleted User#0000 | <@207927145287122944><br>The twitter posts are almost instant |
| 2/12/2020 22:56 | Deleted User#0000 | Every account I've been banned on, within a few minutes a ban post was up with it. |
| 2/12/2020 22:58 | DBCooper#0001 | I'll have to check when I get home, at work right now. Will be home in 4 hours. Frost#4781 |
| 2/12/2020 23:22 | Jakob#8888 | Yeah, just crashes when joining games |
| 2/12/2020 23:32 | Jabrawnie#0666 | Alright we're looking into it more. Well try to have an update as soon as possible |
| 2/13/2020 1:09 | **Frost#4781** | @everyone  We are sorry for the buggy update (MW). Devs are tired for the night.<br><br>Edit#1: devs did 1 last update for today. Restart PC and try to inject ! |
| 2/16/2020 7:18 | holden alexander#2343 | anyone else getting internal error when trying to buy w/ btc? |
| 2/16/2020 7:18 | holden alexander#2343 | <@&656964333150142495> |
| 2/16/2020 13:08 | danybaron#2537 | Dunno if I'm allowed to tell in here since rules says no advertise need permissions for that I guess idk if frost or so says I'm |
| 2/16/2020 20:25 | **Frost#4781** | @everyone  Payment issues should be fixed 😊 Notify me if you have internal error still |
| 2/16/2020 21:40 | **Frost#4781** | we probably fixed that <@!127645204973879296> if you can confirm / infirm |
| 2/16/2020 23:15 | **Frost#4781** | @everyone  Guess the next release |
| 2/16/2020 23:16 | sad#7333 | nice |
| 2/16/2020 23:16 | sad#7333 | slotted ? |
| 2/16/2020 23:20 | woody#3886 | thank god |
| 2/16/2020 23:20 | woody#3886 | i need tarkov |
| 2/16/2020 23:53 | woody#3886 | <@!566701077588869159> how much it gonna cost |
| 2/17/2020 0:00 | **Frost#4781** | For you 5k |

| | | |
|---|---|---|
| 2/19/2020 21:57 | Island Fog#5334 | Wonder how the dev is coming on EFT haha ? |
| 2/19/2020 22:41 | Frost#4781 | We are still testing it, and looking into features slowly |
| 2/19/2020 22:46 | Buddy#7726 | Frost#4781 any bans? |
| 2/19/2020 22:49 | Frost#4781 | Nop i do 20 kills run every map 😄 |
| 2/19/2020 23:36 | Island Fog#5334 | Ooo nice frost ! Do you think it will be In a. Few weeks or a month ? And also is it going to be for verified, if so can a person get |
| 2/20/2020 0:12 | Texas#1646 | > Which one? the one from <#657352683333615616> ?<br><br><@!241935612322512896><br><br>Yes |
| 2/23/2020 17:29 | Island Fog#5334 | so ive been pricing up some EFT books, they range from $50-$100 or so some as crazy as $250 for slotted, lol i have no idea how the guys come up with the eft pricing hahaha cant wait for ring's version haha |
| 2/23/2020 18:28 | Buddy#7726 | <@!566701077588869159> can you add scrap heli too please |
| 2/23/2020 18:33 | Frost#4781 | will add it on the to do |
| 2/23/2020 18:33 | Frost#4781 | we are finishing EFT and everything BE releated, then we will work on features |
| 2/23/2020 18:33 | Island Fog#5334 | Yay! EFT!! Haha |
| 2/23/2020 19:03 | Frost#4781 | @everyone https://ring-1.io/forum/store/category/10-escape-from-tarkov/<br><br>It is out now 😄 |
| 2/23/2020 19:04 | Island Fog#5334 | Holy shit! Frost#4781 sign me up payday !!!! GOOD WORK MAN! |
| 2/23/2020 22:51 | Deleted User#0000 | Frost, are you the only one what attends to tickets as I need someone to sort this bro. I've lost count how many times I have restarted my PC now and its driving me nuts as your guide is not working and the troubleshoot either. why does it freeze and |
| 2/23/2020 22:52 | Jabrawnie#0666 | He is the only one that can do hwid resets |
| 2/24/2020 3:43 | Buddy#7726 | Books out? |
| 2/24/2020 3:43 | Jabrawnie#0666 | yeah |
| 2/24/2020 3:43 | Deleted User#0000 | yeah and its lovely 😄 |
| 2/24/2020 3:43 | Deleted User#0000 | health bar on it is eye candy as well |
| 2/24/2020 3:43 | Buddy#7726 | How long tested at over? |
| 2/24/2020 3:43 | Jabrawnie#0666 | i've personally tested it for over a week, but frost and the devs have been for longer |
| 2/24/2020 18:28 | woody#3886 | this dogshit game working yet |
| 2/24/2020 18:32 | Grizzy#6236 | Yup. <@240202396800647179> |
| 2/24/2020 18:32 | woody#3886 | servers are back <@553316366560526381> |
| 2/24/2020 18:48 | O S N I U M#2375 | Game is fun even tho I just had my first bsod lmao |
| 2/24/2020 18:53 | woody#3886 | i just can't get into a damn game |
| 2/24/2020 19:05 | Frost#4781 | Yeah im on it with devs hopefully soon to revamp Apex |

| | | |
|---|---|---|
| 3/4/2020 15:54 | Frost#4781 | @everyone EFT Status Changed: UNDETECTED<br><br>Our latest security updates have not resulted in any bans in the last 5 days, therefore we officially mark it undetected again<br><br><br>NOTE: We will be adding back all the good stuff today and tomorrow, in a way that will not compromise your safety!<br>@everyone EFT users have been compensated for being in testing" from 27th of February till 4th of March!" |
| 3/11/2020 10:24 | Frost#4781 | @everyone MW Cheat Update:<br>1. Warzone now supported<br>2. Item ESP added with rarity support! |
| 3/11/2020 12:08 | Raylands#1337 | It's still updating |
| 3/11/2020 14:35 | IamHades#1940 | why does the loader fuck over my hwid? even when i dont spoof. |
| 3/11/2020 14:37 | Island Fog#5334 | whatcha mean? |
| 3/11/2020 14:46 | O S N I U M#2375 | Aaaaand its fixed |
| 3/11/2020 14:46 | Frost#4781 | @everyone  D2 + R6S updated for latest game patch ! Restart PC :) |
| 3/11/2020 14:57 | senlolz#8887 | Why does the recoil feature invert the recoil? |
| 3/11/2020 15:14 | Frost#4781 | @everyone  MW updated.<br><br>Item Pick Up bug is fixed.<br>Added item ESP filters |
| 3/11/2020 15:14 | Frost#4781 | |
| 3/11/2020 15:20 | Frost#4781 | <@218433447998390274> ? Can you get a clip and setting ? |
| 3/11/2020 15:22 | Frost#4781 | Its updated now :) |
| 3/16/2020 17:16 | Jabrawnie#0666 | And only Frost can do a hwid reset so he'd have to wait for frost |
| 5/1/2020 21:11 | Frost#4781 | everyone  New cheat released !<br><br>Deadside.<br><br>https://ring-1.io/forum/store/category/13-deadside/ |

| | | |
|---|---|---|
| 5/4/2020 13:45 | Frost#4781 | @everyone We are investigating the LO bans report. Please send me a DM if you want to test. All downtimes are compensated<br><br>**Edit To save up time, those are the questions i will ask you 😊 **<br><br>- When is your last injection ?<br>- Have you used any exploits ?<br>- Have you used the beta" branch in the loader" - Are you willing to test with spoofer only ?" |
| 5/4/2020 20:03 | Frost#4781 | Yup |
| 5/4/2020 20:04 | Frost#4781 | I kept this update hidden. We have updated security this morning. Some testers are already on it |
| 5/5/2020 20:39 | Frost#4781 | @everyone https://ring-1.io/forum/status/<br><br>If you need some quick explanation Shield colour = Safety / the words under it is for patches 😊 Have fun ^^ |
| 5/9/2020 17:19 | Frost#4781 | The security update is out. We havent changed the status yet. I have 12 hours now on a fresh account after the update |
| 5/9/2020 17:25 | DIRTY TOE#3933 | Juicy 😋 |
| 5/9/2020 17:25 | DIRTY TOE#3933 | Probably should find me a new account now |
| 5/9/2020 17:48 | SultanKnight#2448 | ? |
| 5/9/2020 17:50 | Deleted User#0000 | i mean i got banned playing legit but its up to you |
| 5/9/2020 17:51 | SultanKnight#2448 | thank god i did not but you scare the F out of me 😄 |
| 5/9/2020 19:13 | ✫│Zepyon│✫ ツ#7527 | Lmao |
| 5/9/2020 19:14 | ✫│Zepyon│✫ ツ#7527 | 1909 I think |
| 5/9/2020 20:26 | Grizzy#6236 | 1809,1903,1909 <@279285506225995776> <@256527406481932288> |
| 5/9/2020 20:28 | Xypher#6937 | Kkkk thanks Senpai Griizzy 🤜 |
| 5/9/2020 20:30 | Xypher#6937 | Getting banned on destiny…that's interesting lol. Must of been playing with or against some streamer that reported video |
| 5/9/2020 20:40 | DIRTY TOE#3933 | No update? |
| 5/9/2020 20:44 | Frost#4781 | Im still not banned |
| 5/9/2020 20:44 | Frost#4781 | On the testing patch |
| 5/9/2020 20:44 | DIRTY TOE#3933 | Have they applied it yet? |
| 5/9/2020 20:49 | Frost#4781 | Yes |
| 5/9/2020 20:50 | Frost#4781 | Its been applied on the public build a long time ago |
| 5/9/2020 20:50 | Frost#4781 | Thats why status is testing |
| 5/11/2020 15:37 | Frost#4781 | We were ud for 3 months, calm down mate |
| 5/11/2020 15:38 | Frost#4781 | look like they changed some stuff again |
| 5/11/2020 15:42 | Frost#4781 | ill make something clear, no use to suggest anything regarding prices 😊 |
| 5/11/2020 15:43 | Frost#4781 | the server 😄 |

| | | |
|---|---|---|
| 5/14/2020 21:40 | **Frost#4781** | BE spoofer is under investigation rn |
| 5/14/2020 21:42 | **Frost#4781** | Hwid banned.<br><br>We will announce when we fix the issue ! |
| 5/23/2020 16:24 | iZ XanaX#1549 | Were extensions issued? |
| 5/23/2020 16:39 | Bingie#5763 | Only Frost has that system, I'll remind him when he comes online. |
| 6/1/2020 22:09 | **Frost#4781** | <@&657057447915159584> We pushed an update to hopefully fix crashes.<br><br>Restart PC and let me know |
| 6/1/2020 22:47 | ✮\|Zepyon\|✮ ツ#7527 | <@!192358352905306112> I've disabled the trap, and before that even then I couldn't see the esp of it |
| 6/1/2020 22:48 | Jabrawnie#0666 | Okay gotcha |
| 6/1/2020 22:48 | ✮\|Zepyon\|✮ ツ#7527 | And this issue has been mentioned by <@!347375199315820554> earlier |
| 6/1/2020 22:50 | llExyll2#3737 | <a:yawncutie:717101485573406823> |
| 6/2/2020 2:39 | Omegerrr#0170 | does anyone know where to buy cheap modern warfare accounts? |
| 6/2/2020 4:07 | iZ XanaX#1549 | about to resub and give it a shot |
| 6/2/2020 4:45 | iZ XanaX#1549 | <@!167782870583083008> still crashing? |
| 6/2/2020 5:08 | Grover#9373 | Yeah |
| 6/2/2020 5:12 | iZ XanaX#1549 | word, thanks |
| 6/2/2020 5:21 | Grover#9373 | Sometimes I can go hours without crashing to desktop and other times I crash within 30 minutes it's inconsistent |
| 6/2/2020 5:41 | Xypher#6937 | I have never crashed using D2 |
| 6/2/2020 11:54 | Absolue#0098 | any review about the crashes ? i'am about to resub aswell but i would like to know if the issue got fixed |
| 6/2/2020 12:37 | MeAndMyOats#8901 | can anyone send me the link for the loader its not popping up on the website i cant redownload it. |
| 6/2/2020 13:42 | **Frost#4781** | <@&657057447915159584> compensated from may 29 to june 2 for the crashes |
| 6/3/2020 12:41 | Oxseraid#0003 | Frost#4781 Why do i get blue screen when playing runescape LOL |
| 6/3/2020 14:51 | **Frost#4781** | <@&657056728688492555> i need 2 tester, will give compensation for the accounts ;) |
| 6/5/2020 22:18 | **Frost#4781** | Welcome <@347375199315820554> on the support team ! Please be kind with him, hes learning everything ;) ! |
| 6/11/2020 2:16 | kekleshank#0723 | I put a hwid reset request in on the website. Any idea how long they usually take? (This isn't me being impatient, I'm just |
| 6/11/2020 2:25 | Bingie#5763 | i've passed it onto Frost to be looked into, only he can do it i'm afraid, he should get back you soon. |
| 6/11/2020 2:25 | Bingie#5763 | sorry for the delay 😊 |
| 6/11/2020 2:26 | kekleshank#0723 | All good, no worries! |
| 6/11/2020 2:26 | kekleshank#0723 | I'm used to putting them in and getting them responded to in like 3 days lol |
| 6/11/2020 2:29 | kekleshank#0723 | to clarify, from other websites |
| 6/11/2020 2:29 | kekleshank#0723 | Like how aimware would deny them for no reason lmao |

| | | |
|---|---|---|
| 6/11/2020 2:30 | Bingie#5763 | ahh.. xD.. again.. sorry, 😊 If we had more access we could help out more but a hwid is for higher lvl im afraid. |
| 6/11/2020 2:31 | kekleshank#0723 | No worries at all, I work late tomorrow so I'll have time to get on before work |
| 6/11/2020 2:32 | Bingie#5763 | no doubt it will be done in the morning or what not, depends how busy the team are. if there a problem i'm sure he will contact |
| 6/11/2020 2:32 | Bingie#5763 | very unlikely there will be. |
| 6/11/2020 22:56 | **Frost#4781** | Update 2.0 MAY fix those crashes. We been working pretty hard and in the absolut secret on a brand new way to bypass all |
| 6/11/2020 22:57 | **Frost#4781** | correct |
| 6/11/2020 22:57 | **Frost#4781** | we been doing really good on EAC rn, BE is the next we attack and ofc EFT is the main test |
| 6/14/2020 1:47 | **Frost#4781** | Just to inform you, we started to test next gen on BE yesterday ^^ |
| 6/15/2020 18:31 | **Frost#4781** | Quick weekly" announcement. We are proud to announce our next gen software is ALMOST ready ! Its been safe on EVERYTHING since we started to test it. The quality of life is also wayyyyy better then what our current Hypervisor offer ! - Should fix all third party issues with stability ! - Should be a game changer into the cheating scene ! - New and improved loading process ! It is almost here for the public 😊 Stay tuned for more ! **ETA for the release: 2 weeks !!!!!**" |
| 6/17/2020 23:20 | **Frost#4781** | We did apply a security update |
| 6/17/2020 23:20 | **Frost#4781** | we are running tests to make sure its 100% safe |
| 6/18/2020 1:35 | Dillsion1#6969 | Any update on the stability of the crashes? Curious if that is being worked or not |
| 6/18/2020 2:14 | Bingie#5763 | @everyone We now have a website dedicated Help Me section where users and staff can answer your problems faster and more efficient. This will now allow users to display there problems on the site,  along with the fixes from staff and other users who may |
| 6/18/2020 5:19 | Evol#7934 | I bought the normal of D2, can I upgrade to the Pro ? |
| 6/18/2020 6:49 | Jabrawnie#0666 | What crashes |
| 6/18/2020 7:23 | riv#2275 | is siege updated too with the eft update? <@!566701077588869159> |
| 6/18/2020 7:58 | Jabrawnie#0666 | Yes as siege uses BE |
| 6/18/2020 10:17 | riv#2275 | Cool just wanted to check |
| 6/18/2020 10:18 | riv#2275 | that include spoofer update too? |
| 6/18/2020 11:10 | Jabrawnie#0666 | @everyone Now that we have released our BattlEye security update on all our cheats we are back to offically being 100% fully undetected on all our cheats! Including Escape From Tarkov! |
| 6/18/2020 11:12 | llExyll2#3737 | Gg |
| 6/18/2020 11:22 | hayder#7501 | i buy now :DS |
| 6/18/2020 11:22 | hayder#7501 | 😊 |
| 6/18/2020 11:45 | hayder#7501 | salint aim is dnot work? |
| 6/18/2020 12:47 | **Frost#4781** | Updates are for all cheats ;) |
| 6/18/2020 12:59 | hayder#7501 | when use  esp item get crash  pc some time bleu scran |
| 6/18/2020 12:59 | hayder#7501 | <@!566701077588869159> |
| 6/18/2020 13:07 | **Frost#4781** | Dev is actively testing everything as we speak ;) |

| | | |
|---|---|---|
| 6/18/2020 13:08 | **Frost#4781** | Silent aim should work online as long as they are visible. its not magic bullet :P |
| 6/18/2020 21:02 | **Frost#4781** | it should be added ^^ |
| | | <@&681488459701026842>

general:
-updated everything
-stability improvements

esp:
-item in hands name
-health
-player names

misc:
-ammo counter on screen
-speedhack
-no breath
-no recoil
-infinite stamina
-doorhack
-instant examine

aimbot:
-memory aimbot |
| 6/18/2020 21:03 | **Frost#4781** | Those are the current updated features. The list will change very fast stay tuned ^^ |
| 6/24/2020 14:34 | **Frost#4781** | Im testing nextgen d2 today ;) ill tell you if nextgen makes the crashing better |
| 6/24/2020 14:41 | Savagy#5040 | cant wait 😃 |
| | | <@&644378589105487873>

Looking for active people to help us with reviewing features / bugs. |
| 6/24/2020 14:59 | **Frost#4781** | DM me if you are really interested |
| 6/24/2020 22:20 | **Frost#4781** | <@&657057208294440971> id like 1-2 testers please ^^ |

| | | |
|---|---|---|
| 6/24/2020 22:33 | Bingie#5763 | <@&657056817658069005> <@&657057364867809290> We looking for 2 For Each Game for the upcoming Test's - compensation time added for testing for completing the easy-to-do checklist.  DM <@!566701077588869159> |
| 6/27/2020 8:44 | Kallen#0492 | anyone know what is preparing failed with error: 0xc0000004 and how do ifix it? thx in advance |
| 6/27/2020 8:56 | FΛDI#0007 | Turn off Vanguard |
| 6/27/2020 9:23 | Grover#9373 | Hopefully next-gen is ready by the time my next school trimester starts 😩 |
| 6/27/2020 9:29 | KokRNG#9578 | Never had a screen shot so I'm curious to know as well |
| 6/27/2020 10:47 | Bingie#5763 | The screenshots are due to reports yeah, instead of infinity getting the screen, the screenshot cleaner gets it, but.. it wont stop you from getting banned for rage hacking from a manual ban |
| 6/27/2020 11:29 | Jabrawnie#0666 | That's not a vanguard error. |
| 6/27/2020 11:29 | Jabrawnie#0666 | That's a security anti tamper error; you'll need to create a ticket on the forums and wait for Frost to respond. |
| 7/1/2020 3:06 | Russ#6255 | anyone else's loader giving them this error code? |
| 7/1/2020 3:06 | Russ#6255 | 0xc0000004 |
| 7/1/2020 3:08 | Jabrawnie#0666 | That's the security anti tamper error code, which means you tried to reverse our loader; or you have a program installed that's interferring with the loader and trying to take a peek at it. |
| 7/1/2020 3:08 | Jabrawnie#0666 | You'll have to create a support ticket on the website and wait for Frost to investigate your account. |
| 7/1/2020 3:08 | Russ#6255 | lmao I definitely didn't try that |
| 7/1/2020 3:08 | Russ#6255 | and alright |
| 7/1/2020 3:12 | Russ#6255 | so all I can do is wait, then? |
| 7/1/2020 3:20 | Jabrawnie#0666 | correct |
| 7/2/2020 15:47 | **Frost#4781** | @everyone https://ring-1.io/forum/forum/4-testimonials/<br><br>We are looking to add fresh testimonials in the section ^^<br><br>Feel free to give to create one ! In depth testimonials may get 2 days added to their subs 😉 |
| 7/3/2020 15:50 | Deleted User#0000 | <@514486028963151872> for when sending testimonials in i get 2 more days on sub r? |
| 7/3/2020 15:51 | Cal#5667 | If Frost thinks it deserves 2 more days |
| 7/3/2020 15:51 | Bingie#5763 | errm, i think, not quite sure, Frost deals with that bit. |
| 7/3/2020 15:51 | Deleted User#0000 | Ah, ok. |
| 7/3/2020 15:51 | Cal#5667 | Frost explains it crystal clear in announcements so just read that |
| 7/5/2020 20:59 | **Frost#4781** | havent tested NG on rust, but i heard its pretty stable 😉 |
| 7/5/2020 20:59 | **Frost#4781** | after it will be bug fixing, that will start soon with the tester group |
| 7/5/2020 21:00 | **Frost#4781** | We have a special loader, that creates logs for cheat" crashes  not bsod or anything. So we can fix them faster since we know |
| 7/5/2020 21:00 | Nighthawk#9886 | Very nice :) |
| 7/5/2020 21:01 | Cal#5667 | <@!566701077588869159> CEO of teasing |

| 7/5/2020 21:01 | Germaiin#9506 | Aimbot buzzard ? 😊 |
|---|---|---|
| 7/5/2020 21:02 | **Frost#4781** | its my job 😎 |
| 7/5/2020 22:15 | JozefGubels#4631 | you are legit d2 coach? |
| 7/5/2020 22:15 | JozefGubels#4631 | using cheat |
| 7/5/2020 22:15 | Cal#5667 | That's why I like staying unbanned in a server. |
| 7/5/2020 22:15 | Cal#5667 | So i can just raid |
| 7/5/2020 22:15 | **Frost#4781** | the only times i play Rust, is either to test for detection, or test if game is updated after people spam me 20 times |
| 7/5/2020 22:15 | Deleted User#0000 | yes jozef you earn a lot of money |
| 7/5/2020 22:15 | Cal#5667 | Got about 15+ raids out of my last server. |
| 7/5/2020 22:16 | **Frost#4781** | D2 is hella lucrative |
| 7/5/2020 22:16 | JozefGubels#4631 | <@456226577798135808> haha nice |
| 7/5/2020 22:16 | **Frost#4781** | with recovery and shit |
| 7/5/2020 22:16 | Deleted User#0000 | yeh |
| 7/5/2020 22:16 | Deleted User#0000 | everyones willing to pay though cause they cant get it without paying and they are all dads |
| 7/5/2020 22:17 | **Frost#4781** | i remember when we first tested D2 in beta, nothing was out yet public.<br><br>I did my Not Forgotten in 1 day |
| 7/5/2020 22:17 | Deleted User#0000 | did kill lobbies for that |
| 7/5/2020 22:17 | JozefGubels#4631 | wtf you had D2 in beta |
| 7/5/2020 22:17 | JozefGubels#4631 | ? |
| 7/5/2020 22:17 | **Frost#4781** | yeah, it wasnt kill lobbies XD i ruined Comp that day |
| 7/5/2020 22:17 | JozefGubels#4631 | cheat? |
| 7/5/2020 22:17 | **Frost#4781** | we needed testers |
| 7/5/2020 22:18 | **Frost#4781** | im best tester 😊 |
| 7/5/2020 22:18 | Deleted User#0000 | oh shit |
| 7/5/2020 22:20 | **Frost#4781** | Time to go back to moving my stuff to new house ^^ |
| 7/5/2020 22:20 | Nighthawk#9886 | Take care buddy |
| 7/6/2020 1:57 | Deleted User#0000 | After my dispute with feary i went to try alot of other cheese, but CC and ring 1 are by far the best |
| 7/6/2020 1:57 | Deleted User#0000 | Apex |
| 7/6/2020 1:57 | Cal#5667 | Ahhh yeah :D |
| 7/6/2020 2:03 | **Frost#4781** | Wait for it, we havent reached our final form yet ;) |
| 7/6/2020 2:04 | Cal#5667 | |
| 7/6/2020 2:05 | Cal#5667 | Frost#4781 I'll hold you to that ;) |
| 7/6/2020 2:11 | **Frost#4781** | Soon 😎 |

| | | |
|---|---|---|
| 7/6/2020 2:11 | dove#0001 | can't wait to see how it is when it is released |
| 7/6/2020 2:11 | Cal#5667 | Frost#4781 is that a soon or a SoonTM |
| 7/6/2020 2:11 | Cal#5667 | <:soontm:550298507571888138> |
| 7/6/2020 2:12 | dove#0001 | well they did mention it june 15 in <#644380835578904606> so probably as soon as they have a reliable release |
| 7/6/2020 2:13 | Cal#5667 | Yeah. I saw the announcement. |
| 7/6/2020 2:13 | Cal#5667 | SoonTM is a joke. |
| 7/6/2020 2:13 | Cal#5667 | You get it or you don't |
| 7/6/2020 2:13 | Cal#5667 | One of those things :D |
| 7/6/2020 2:13 | **Frost#4781** | Could be both 😂 |
| 7/6/2020 2:14 | Cal#5667 | 🤣 |
| 7/6/2020 2:14 | dove#0001 | Frost works on Valve time |
| 7/6/2020 2:14 | **Frost#4781** | Hard to predict a whole new release to 1000+ different PCs |
| 7/6/2020 2:14 | dove#0001 | I got the joke |
| 7/6/2020 2:14 | Cal#5667 | It cant be both. That breaks the fabric of space and time |
| 7/6/2020 2:15 | **Frost#4781** | Right now, all testers are good but who knows when we add more PC |
| 7/6/2020 2:15 | Cal#5667 | |
| 7/6/2020 2:15 | **Frost#4781** | But yeah :) we work on it everyday |
| 7/6/2020 2:16 | dove#0001 | the other side of it, is when released, support being able to handle any incoming tickets |
| 7/6/2020 2:16 | dove#0001 | bc that happens at any new release |
| 7/6/2020 2:16 | Cal#5667 | Hope it doesn't require 2004. Legit wouldnt be able to jump on that |
| 7/6/2020 2:16 | **Frost#4781** | For now, it does 😂 |
| 7/6/2020 2:16 | Cal#5667 | 🙀 🙀 🙀 |
| 7/6/2020 2:16 | **Frost#4781** | But we will support other OS for surw |
| 7/6/2020 2:17 | **Frost#4781** | Its trash |
| 7/6/2020 2:17 | **Frost#4781** | 1903 best version ever |
| 7/6/2020 2:17 | **Frost#4781** | Its smooth with ring-1 😊 |
| 7/6/2020 2:17 | dove#0001 | I agree with frost |
| 7/6/2020 2:18 | dove#0001 | I have little issues |
| 7/6/2020 2:18 | dove#0001 | and this is a fresh install specifically for r1 |
| 7/6/2020 2:18 | dove#0001 | It was on their recommendation for me to use 1903 |
| 7/6/2020 2:19 | **Frost#4781** | Its been almost a year we went in beta |
| 7/6/2020 2:19 | Cal#5667 | That is unique to r1 |
| 7/6/2020 2:19 | **Frost#4781** | I always used 1903 😂 |
| 7/6/2020 2:21 | **Frost#4781** | No one is smart here 😂 😂 thats the problem |

| | | |
|---|---|---|
| 7/7/2020 1:54 | **Frost#4781** | Anyone with some Time would help <@297483200584876032> , hes having a hard time rn, a quick teamviewer would be helpfull :P |
| 7/7/2020 1:55 | Nighthawk#9886 | Frost, Overpowered did TeamViewer earlier and said he had to remove some programs that are conflicting. |
| 7/7/2020 1:59 | **Frost#4781** | Yeah, but the man still has problems loading, some help is needed :P<br><br>Page fault area, usually ram memory size if you want to take a quick look :P |
| 7/9/2020 21:39 | **Frost#4781** | <@&657056728688492555>  we pushed + tested a new fix.<br>Restart PC |
| 7/9/2020 21:39 | Nighthawk#9886 | Thanks Frost 🫂 |
| 7/9/2020 21:55 | Light#2687 | It happens to me all the time, I thought it was just D2 acting up |

| | | |
|---|---|---|
| | | @everyone<br><br> ** Keep in mind, NG is only in BETA still ^^ ! **<br><br>We concluded it was safe + stable enough for a soft release. You MAY encounters issues.<br><br>Requirements:<br><br>- GPT partitions for disks.  **You can change your partitions with this commands -<br> https://i.gyazo.com/4e16ab122be5aa1eb23b4ad5673459bd.png<br>**Make sure your BIOS is set to UEFI**<br><br>- Intel Virtualisation ENABLED<br>- Secure Boot Disabled<br><br><br>If you want to go back to regular HV after a NG session, disable Hyper-V  AND USER THE REGULAR LOADER !!!!<br><br><br>Loading process if everything goes well<br><br>- Use NG loader, enter your credentials. It will install the requirements and tell you to restart PC.<br>- Restart your PC<br>- Run loader a second time after the Restart. |
| 7/14/2020 18:01 | **Frost#4781** | - Menu will pop up to inject cheat - Inject and have fun ^^ |
| 7/14/2020 18:02 | Deleted User#0000 | Ok |
| 7/14/2020 18:02 | Deleted User#0000 | We all so hyped xD |
| 7/14/2020 18:02 | Deleted User#0000 | Will report issues for r6 xD |
| 7/14/2020 18:02 | **Frost#4781** | Consider NG the safest of them all |
| 7/14/2020 18:03 | **Frost#4781** | We havent amde all the changes to status to reflect gens since this is still beta |
| 7/14/2020 18:03 | Jabrawnie#0666 | Do not play r6 or eft on the old loader |
| 7/14/2020 18:03 | Deleted User#0000 | Ok |
| 7/14/2020 18:03 | Jabrawnie#0666 | Or you will get slapped back to kingdom come |
| 7/16/2020 13:33 | **Frost#4781** | @everyone We have added the ability to disable spoofer on nextgen |

| | | |
|---|---|---|
| 7/16/2020 13:34 | **Frost#4781** | always morning bro XD |
| 7/16/2020 13:36 | Nighthawk#9886 | haha, how's it going? |
| 7/16/2020 13:38 | **Frost#4781** | good ^^ |
| 7/16/2020 13:38 | **Frost#4781** | jsut done answering all the dms of when i was sleeping ^^ |
| 7/16/2020 13:38 | **Frost#4781** | time to replicate MW fps issues |
| 7/16/2020 13:38 | Cal#5667 | Frost#4781 you're really good :O |
| 7/16/2020 13:38 | Nighthawk#9886 | Very busy man 😎 |
| 7/16/2020 13:38 | **Frost#4781** | im the best cala, and you know it 💯 |
| 7/16/2020 13:43 | Cal#5667 | Frost#4781 youre my favorite management in the whole wide world ever |
| 7/16/2020 13:44 | **Frost#4781** | XD |
| 7/16/2020 13:44 | **Frost#4781** | cuz you stuck with me |
| 7/16/2020 13:44 | Cal#5667 | <@159027708607725569> you're my favorite support in the whole wide world ever dw. |
| 7/16/2020 13:44 | **Frost#4781** | he beats microsoft support ? |
| 7/16/2020 13:44 | **Frost#4781** | they always ask for my security numbers and credit card |
| 7/16/2020 13:44 | Cal#5667 | I think anything beats Microsoft support 😂 |
| 7/16/2020 13:45 | Cal#5667 | Frost#4781 I always thought that was weird. |
| 7/16/2020 13:46 | Super Ebdwy 📟👑#1111 | anyone know why aimbot is not working ? |
| 7/16/2020 13:50 | Deleted User#0000 | <@&656964333150142495> can i get a hwid reset<br><br>I need to use the loader on a new pc |
| 7/16/2020 13:51 | **Frost#4781** | why would you use the loader on a new pc O.o |
| 7/16/2020 13:51 | **Frost#4781** | and they cant give out HWID resets |
| 7/16/2020 13:52 | Flow#3902 | |
| 7/16/2020 14:11 | **Frost#4781** | @everyone Account selling is forbidden btw ^^ - (Ring-1 account)<br><br>Didnt think i had to do a reminder :)<br><br>It is pretty easy to spot 😏 |
| 7/17/2020 0:29 | **Frost#4781** | Been a while i logged into d2, i think i made a r-1 user rage quit O.o |
| 7/17/2020 0:30 | **Frost#4781** | even with infinite super he lost his FFA 🌀 |

| | | |
|---|---|---|
| 7/20/2020 17:20 | **Frost#4781** | <@!192358352905306112><br><br>They have been promoted to new responsibilities 😌 !<br><br>They have been around for quite a while, helped a lot of users in this discord and on the website ! It was time to give them some love 🥳 😍 |
| 7/22/2020 0:29 | **Frost#4781** | So going back to the regular announcement, since its not clear XD<br><br>We did some minor changes to the HARD SPOOFING we use. If you want to check out if the update COULD of potentially create an issue<br><br><br>1. Open a command prompt.<br><br>2. Enter the command below into the command prompt, and press Enter. (see screenshot below)<br><br> wmic diskdrive get model,name,serialnumber<br><br>3. You will now see the model, name, and serial number listed for your hard drives. |
| 7/22/2020 11:09 | Super Ebdwy 👑👑#1111 | whats the name of the guy who requested HWID reset ? |
| 7/22/2020 11:10 | Super Ebdwy 👑👑#1111 | <@!514486028963151872> sir r u here ? |
| 7/22/2020 11:10 | Super Ebdwy 👑👑#1111 | someone stole my friend account |
| 7/22/2020 11:10 | Super Ebdwy 👑👑#1111 | and he asked to change HWID |
| 7/22/2020 11:11 | Super Ebdwy 👑👑#1111 | he saw a request in his account that he didnt do |
| 7/22/2020 11:11 | Bingie#5763 | only Frost#4781 can deal with HWID reset's. |
| 7/22/2020 11:11 | Nighthawk#9886 | Create a ticket on the website buddy |
| 7/22/2020 11:11 | Super Ebdwy 👑👑#1111 | he changed his password |
| 7/22/2020 11:11 | Super Ebdwy 👑👑#1111 | what else he can do |
| 7/22/2020 11:11 | Super Ebdwy 👑👑#1111 | only password ? |
| 7/22/2020 11:12 | dove#0001 | this guy lol but i doubt thats your friend |
| 7/22/2020 11:12 | Bingie#5763 | Factor 2 Authentication. |

| 7/22/2020 11:12 | Super Ebdwy ☜♛#1111 | ok |
|---|---|---|
| 7/22/2020 11:13 | Super Ebdwy ☜♛#1111 | he created a ticket |
| 7/22/2020 11:13 | Bingie#5763 | > this guy lol but i doubt thats your friend<br><@!224050793542713344> Frost will deal with it.. only he knows the hwid status's. |
| 7/22/2020 11:13 | sad#7333 | Already requested feature 2fa on forum |
| 7/22/2020 11:13 | dove#0001 | the jojo guy was the one who the selling your account" announcement was for iirc" |
| 7/22/2020 11:14 | Nighthawk#9886 | <@311699604859256832> Create a support ticket on the website. Frost will deal with it when he's online. |
| 7/22/2020 11:14 | Super Ebdwy ☜♛#1111 | its not me |
| 7/22/2020 11:14 | Super Ebdwy ☜♛#1111 | its my friend |
| 7/22/2020 11:14 | Super Ebdwy ☜♛#1111 | he created a ticket |
| 7/22/2020 11:14 | Nighthawk#9886 | Put his name in the ticket ? |
| 7/22/2020 11:14 | Nighthawk#9886 | Ah okay |
| 7/22/2020 11:14 | Bingie#5763 | cool.  will be sorted.<br>> he created a ticket<br><@!311699604859256832> |
| 7/22/2020 11:15 | Super Ebdwy ☜♛#1111 | his ticket id is #692 |
| 7/22/2020 11:15 | Super Ebdwy ☜♛#1111 | that the ticket he created |
| 7/22/2020 11:15 | Bingie#5763 | xD.. i can see the ticket's xD |
| 7/22/2020 11:15 | Super Ebdwy ☜♛#1111 | and the guy who took his id |
| 7/22/2020 11:15 | Super Ebdwy ☜♛#1111 | he mad a ticket which is #690 |
| 7/22/2020 11:15 | Super Ebdwy ☜♛#1111 | he didnt request for #690 |
| 7/22/2020 11:16 | Super Ebdwy ☜♛#1111 | the guy who stole it did it |
| 7/22/2020 11:16 | Bingie#5763 | well.. that has nothing to do with us.. maybe trust people better or have a stronger password.. only we can do is hwid reset.. we |
| 7/22/2020 11:16 | Nighthawk#9886 | His password wasn't Qwerty123 was it lol |
| 7/22/2020 11:17 | Super Ebdwy ☜♛#1111 | no |
| 7/22/2020 11:17 | Bingie#5763 | 😂 |
| 7/22/2020 11:17 | Super Ebdwy ☜♛#1111 | his password was strong |
| 7/22/2020 11:17 | Nighthawk#9886 | Well then.. Frost will assist you when he is online mate. Nothing we can do at the minute |
| 7/22/2020 11:30 | Bingie#5763 | Ahh yes... as i and many others keep repeating.. only Frost can deal with HWID reset's. He not online at the moment. |
| 7/22/2020 11:30 | UAE Proud#7981 | and try to sell my account too ? |
| 7/22/2020 11:30 | Super Ebdwy ☜♛#1111 | hahahahahahaha |
| 7/22/2020 11:30 | Super Ebdwy ☜♛#1111 | <@!261815060870070272> Frost is offline now |
| 7/22/2020 11:31 | Super Ebdwy ☜♛#1111 | he is the only one who can change ur HWID |
| 7/22/2020 11:31 | Super Ebdwy ☜♛#1111 | wait for him |

| 7/22/2020 11:31 | UAE Proud#7981 | i asked at ticket to ask the person who want to change to send belling formation for his bought |
|---|---|---|
| 7/22/2020 11:33 | Super Ebdwy 📧👑#1111 | sorry guys his english isnt that good |
| 7/22/2020 11:33 | Nighthawk#9886 | No worries, like we've said, only Frost can deal with this issue |
| 7/23/2020 22:11 | **Frost#4781** | @everyone<br><br>The best guide EVER made in <#735981804023971840><br><br>Its so hard, no one ever completed it. On a serious note, its really important to **RESET** your **SEEDS** after **EVERY BANS**<br>!** We offer a static spoofer 😊 Meanin the HWID we create" doesn't change UNTIL you reset it ! |
| 7/23/2020 22:16 | DarkAeon#4012 | Ok so even though I got them working . ESP is not working . Unless Im doing something wrong |
| 7/23/2020 22:34 | **Frost#4781** | What game ? |
| 7/23/2020 22:35 | Cal#5667 | Frost#4781 MW. |
| 7/23/2020 22:37 | **Frost#4781** | Screen us your menu settings |
| 7/26/2020 18:11 | **Frost#4781** | How is everyone going, i was away for 2 days ^^ |
| 7/26/2020 18:47 | Flow#3902 | aaaah |
| 7/26/2020 18:47 | Flow#3902 | i just saw the posts on HC |
| 7/26/2020 18:47 | Flow#3902 | thats why i basicly said it XD |
| 7/26/2020 18:47 | Flow#3902 | and since all of a sudden we have more devs |
| 7/26/2020 18:48 | Flow#3902 | its an easy assumption to be made |
| 7/26/2020 18:48 | Flow#3902 | did HC copy paste from ring-1 ? |
| 7/26/2020 18:49 | Flow#3902 | <@!566701077588869159> u can see the conversation from krypto and the staff from HC |
| 7/26/2020 18:49 | **Frost#4781** | we never had more devs at all |
| 7/26/2020 18:50 | **Frost#4781** | you jsut speak out on something you know nothing about an getting called out its simple XD |
| 7/26/2020 18:50 | Flow#3902 | i never said the information was viable |
| 7/26/2020 18:50 | Flow#3902 | i litterly saw it on their forums |
| 7/26/2020 18:50 | **Frost#4781** | nah its how dumb rumours start and its how you add fire into it XD |
| 7/26/2020 18:51 | Flow#3902 | well i didnt mean to atleast |
| 7/26/2020 18:51 | **Frost#4781** | so you assumed we stole their devs XD ? man i lost braincells |
| 7/26/2020 18:51 | Flow#3902 | no not stole |
| 7/26/2020 18:52 | Flow#3902 | i assumed they moved to ring-1 since HC is basicly a joke of a site |
| 7/26/2020 18:52 | Flow#3902 | with all the bad revieuws |
| 7/26/2020 18:53 | Flow#3902 | and since ring-1 is one of the greater cheet providers |
| 7/26/2020 18:53 | Flow#3902 | and Even support saying they went to Ring-1 |
| 7/26/2020 18:53 | Flow#3902 | and i heard in the discord Ring-1 dev is not allone anymore |

| | | |
|---|---|---|
| 7/26/2020 18:54 | Frost#4781 | he never been XD |
| 7/26/2020 18:54 | Flow#3902 | its not weird i do assume such thing |
| 7/26/2020 18:54 | Frost#4781 | god damn you making me want to quit |
| 7/26/2020 18:54 | Flow#3902 | LOL |
| 7/26/2020 18:54 | Cal#5667 | Frost#4781 ermmm. Im doing good. Hope you enjoyed your 2 days away. To come back to this 😄 |
| 7/26/2020 18:54 | Flow#3902 | man idk why u feel so attacked since im not trying to say anything |
| 7/26/2020 18:54 | Flow#3902 | im just saying its what i assumed |
| 7/26/2020 18:55 | Flow#3902 | and u tell me im wrong. |
| 7/26/2020 18:55 | Flow#3902 | thats it. |
| 7/26/2020 18:55 | Flow#3902 | dont have to be all pitty petty about it |
| 7/26/2020 18:55 | Cal#5667 | <a:aPES3_Popcorn:523045515471093770> |
| 7/26/2020 18:57 | Frost#4781 | can you just stop missinforming users with this random utter crap from your ass XD ? thats all im asking |
| 7/26/2020 18:57 | Frost#4781 | not offended |
| 7/26/2020 18:57 | Frost#4781 | its just dumb to spread out shit like this XD |
| 7/26/2020 18:59 | Nova®#8447 | I always find it funny when users of providers care about the behind the scene shit as if it's some god damn Hollywood tabloid. I can give a fuck less about anything as long as I'm not banned. <@!277427320011227137> Learn from that. |
| 7/26/2020 19:00 | Flow#3902 | Its just what people said on hc forums |
| 7/26/2020 19:00 | Flow#3902 | It didnt come out of my ass |
| 7/26/2020 19:00 | Flow#3902 | Its litterly all out opennin the wide public |
| 7/26/2020 19:00 | Nova®#8447 | Even then, who cares. |
| 7/26/2020 19:00 | Frost#4781 | you realised the maount of crap this story will generate in mhy pms |
| 7/26/2020 19:00 | Frost#4781 | out of fear / curiosity XD ? |
| 7/26/2020 19:01 | Flow#3902 | I litterly said that idk if its true |
| 7/26/2020 19:01 | Nova®#8447 | That's what I mean. Like why even waste anyone's time saying shit. |
| 7/26/2020 19:01 | Frost#4781 | then dont fuelk it |
| 7/26/2020 19:01 | Frost#4781 | god |
| 7/26/2020 19:01 | Flow#3902 | And if its true |
| 7/26/2020 19:01 | Flow#3902 | I said welcome |
| 7/26/2020 19:01 | Flow#3902 | So much for being nice |
| 7/26/2020 19:01 | Frost#4781 | you know nothing |
| 7/26/2020 19:01 | Flow#3902 | Screw u |
| 7/26/2020 19:01 | Flow#3902 | Idgaf |
| 7/26/2020 19:01 | Frost#4781 | XD |
| 7/26/2020 19:02 | Nova®#8447 | But still, that's like being from the block and being like "well, I did hear John Bo shot little Nicky in the face." Not sure if it's true, I |

| 7/26/2020 19:02 | Nova®#8447 | Like just don't say anything. |
|---|---|---|
| 7/26/2020 19:02 | Flow#3902 | No |
| 7/26/2020 19:02 | Flow#3902 | This aint china |
| 7/26/2020 19:02 | Flow#3902 | I can speak freely |
| 7/26/2020 19:02 | Flow#3902 | Wich i did |
| 7/26/2020 19:02 | Flow#3902 | Frost said its not true |
| 7/26/2020 19:02 | Flow#3902 | End of the story |
| 7/26/2020 19:03 | Flow#3902 | So cry me a river |
| 7/26/2020 19:03 | Nova®#8447 | No one said you can't, but just don't say shit that causes potential drama. True or not. |
| 7/26/2020 19:03 | Flow#3902 | Just stfu |
| 7/26/2020 19:03 | Nova®#8447 | That's man to man. That's all that it. |
| 7/26/2020 19:03 | Flow#3902 | I litterly said |
| 7/26/2020 19:03 | Flow#3902 | Isk of its true |
| 7/26/2020 19:03 | Flow#3902 | Idk |
| 7/26/2020 19:03 | Nova®#8447 | You're some random on the Internet. You think I'm bothered? |
| 7/26/2020 19:03 | Flow#3902 | Thats litterly what i said |
| 7/26/2020 19:03 | Nova®#8447 | Okay. |
| 7/26/2020 19:03 | Flow#3902 | If u fail to read |
| 7/26/2020 19:03 | Flow#3902 | Not my problem |
| 7/26/2020 19:03 | Flow#3902 | So just move on and stop crying |
| 7/26/2020 19:04 | Flow#3902 | Frost said it aint true |
| 7/26/2020 19:04 | Flow#3902 | End of the story |
| 7/26/2020 19:04 | Nova®#8447 | I'm mad. Can't you tell? |
| 7/26/2020 19:04 | **Frost#4781** | <@!277427320011227137> altright go take a quick break outside |
| 7/26/2020 19:04 | **Frost#4781** | you are clearly invested too much in some small warnings XD |
| 7/26/2020 19:04 | Flow#3902 | Nah nova keeps on going |
| 7/26/2020 19:04 | **Frost#4781** | to be fair, you kept on adding thinking i was mad |
| 7/26/2020 19:04 | Nova®#8447 | I'm trying to help you out dude. lol |
| 7/26/2020 19:04 | Flow#3902 | When i clearly said frost said its not true |
| 7/26/2020 19:04 | **Frost#4781** | i just asked you politly to stop making shit up Xd |
| 7/26/2020 19:05 | **Frost#4781** | now go outside, before im bored |
| 7/26/2020 19:05 | Flow#3902 | Politely |
| 7/26/2020 19:05 | Flow#3902 | Well im done |
| 7/26/2020 19:05 | Flow#3902 | Idgaf |

| | | |
|---|---|---|
| 7/26/2020 19:09 | Cal#5667 | <@514486028963151872> no! Don't you dare. No! Bad boy! |
| 7/26/2020 19:09 | Bingie#5763 | Well i can assure you <@!27742732001127137> i didn't come from HC.. xD I was a solo rider who can make a difference with a |
| 7/26/2020 19:10 | Cal#5667 | HC_Krypto does have a ring to it tbf |
| 7/26/2020 19:10 | **Frost#4781** | Story closed, lets not fuel it any further, already went way too far.<br><br>Dont believe every internet conspiracy boy, but 5g will kill us all 💯 |
| 7/26/2020 21:40 | **Frost#4781** | /d "Windows 10" /application osloader  -> returns {your_guid} {replace all commands which contain {your_guid} with this value} bcdedit /store BCD /set {bootmgr} default {your_guid} bcdedit /store BCD /set {bootmgr} path \EFI\Microsoft\Boot\bootmgfw bcdedit /store BCD /set {bootmgr} displayorder {default} bcdedit /store BCD /set {default} device partition=c: bcdedit /store BCD /set {default} device partition=c: bcdedit /store BCD /set {default} osdevice partition=c: bcdedit /store BCD /set {default} path \Windows\System32\winload bcdedit /store BCD /set {default} systemroot \Windows bcdedit /store BCD /set {default} hypervisorlaunchtype auto exit<br><br>1. First you have to find the disk number containing the Windows OS<br>diskpart<br>list disk<br>select disk X (where X is the Disk number)<br><br><br>2. Then you have to shrink one of the partitions in here by 100MB<br>list partition<br>select partition X (choose preferred partition)<br>shrink desired=100<br><br><br>3. Now create the EFI partition<br>create partition efi size=100<br>format quick fs=fat32<br>assign letter=S<br>exit<br><br>4. Now move all EFI bootfiles to this new partition |
| 7/27/2020 1:48 | riv#2275 | <@!514486028963151872> do u know anything about a restarting loop? loader restarts my pc twice, which unloads the loader |

| | | |
|---|---|---|
| 7/27/2020 1:55 | Bingie#5763 | it basically means that HV cant enable properly, open cmd as admin and type BCDEDIT /Set {current} hypervisorlaunchtype auto |
| 7/27/2020 1:55 | riv#2275 | kk |
| 7/27/2020 1:57 | riv#2275 | <@514486028963151872> no luck, still double restarts |
| 7/27/2020 1:57 | Bingie#5763 | |
| 7/27/2020 1:58 | Bingie#5763 | nope all working, soo. lets try some troubleshoots, xD.. let me finish this little cleaner off see if this fixes it for you. |
| 7/27/2020 1:58 | Bingie#5763 | bcdedit /set hypervisorlaunchtype off maybe xD |
| 7/27/2020 2:00 | Bingie#5763 | Ill try that next, when I run the loader it seems the first restart doesnt even get to the windows loading wheel and then restarts |
| 7/27/2020 2:03 | riv#2275 | no luck still <@514486028963151872> |
| 7/27/2020 2:12 | Bingie#5763 | where did you get the windows from like 😂 |
| 7/27/2020 2:13 | Bingie#5763 | double check the secure boot, UAC and AV's are off |
| 7/27/2020 2:13 | riv#2275 | they are. frost is having me uninstall some windows updates rw |
| 7/27/2020 2:13 | riv#2275 | rq |
| 7/27/2020 2:13 | Bingie#5763 | okie dokie xD |
| 7/27/2020 2:17 | Bingie#5763 | I'll send you it in DM |
| 7/27/2020 2:20 | **Frost#4781** | carry me senpai |
| 7/27/2020 2:20 | **Frost#4781** | i want cool loot |
| 7/27/2020 2:26 | dove#0001 | <@!566701077588869159> whats your light level lol |
| 7/27/2020 2:27 | dove#0001 | I'll carry you through anything our group is pretty active if you're looking to speed level/need help with stuff |
| 7/27/2020 2:32 | **Frost#4781** | Im light 950 😂 |
| 7/27/2020 2:32 | **Frost#4781** | But im in bed ahahahha |
| 7/29/2020 15:34 | **Frost#4781** | <@&681488459701026842>

We pushed a massive update 😂 alot of new stuff :) go test ! *Edit* There a menu redesign to make it easier, more to come ;)

-estimated player value
-items inside containers |
| 7/30/2020 0:05 | **Frost#4781** | 🌀 |
| 7/30/2020 0:06 | **Frost#4781** | We are about to push the update |
| 7/30/2020 0:06 | **Frost#4781** | Ben patient |
| 7/30/2020 0:09 | dove#0001 | I'm vibin |
| 7/30/2020 0:09 | dove#0001 | I've got RC and D2 on rn just doin weekly shit |
| 7/30/2020 0:11 | DarkAeon#4012 | RC ? 😂 😂 |
| 7/30/2020 0:11 | dove#0001 | Rogue Company |
| 7/30/2020 0:13 | dove#0001 | it's not a bad game but damn is it easy to make people mad there |

| 7/30/2020 0:14 | Jabrawnie#0666 | You missed it yesterday where we made a streamer rage |
|---|---|---|
| 7/30/2020 0:15 | dove#0001 | what was he even saying about r1 that krypto was posting about |
| 7/30/2020 0:25 | **Frost#4781** | <@&657057447915159584> We are updated for latest patch |
| 7/31/2020 1:33 | **Frost#4781** | We are doing some changes to the discord.<br><br>If you have no roles at all, you will be kicked. If you are a subscriber, and you are kicked by mistake, use the discord integration on the website to come back 😊 ! |
| 7/31/2020 14:13 | Bingie#5763 | but doing so will cause another reboot. xD |
| 7/31/2020 14:14 | Nighthawk#9886 | /\ <#735981804023971840> |
| 7/31/2020 14:14 | Nighthawk#9886 | 😊 |
| 7/31/2020 14:15 | riv#2275 | thank you! |
| 7/31/2020 14:17 | sdfrudasd#0001 | error 0xC000004 |
| 7/31/2020 14:17 | sdfrudasd#0001 | is this an hwid mismatch error? |
| 7/31/2020 14:18 | Bingie#5763 | look. |
| 8/6/2020 22:14 | **Frost#4781** | <@&657056728688492555> updated. Go rape all servers my friends |
| 8/9/2020 21:27 | **Frost#4781** | @everyone coupon code giveaway :) ! React to enter 😊 |
| 8/11/2020 21:19 | **Frost#4781** | a long ride until here!<br><br>I hope you understand, all delays over 24 hours are compensated.<br><br>Frost |
| 8/21/2020 13:02 | MADARA UCHIHA#2420 | Anyway to sign up to cod via Blizzard without using a mobile number ?<br>Gets annoying getting a new number everytime an account gets banned |
| 8/21/2020 13:08 | Jabrawnie#0666 | No |
| 8/21/2020 13:10 | zacky#5671 | It was 7 days for me |
| 8/21/2020 13:10 | zacky#5671 | second sb |
| 8/21/2020 13:18 | MADARA UCHIHA#2420 | thanks |
| 8/21/2020 13:57 | **Frost#4781** | Use a fake phone service |
| 8/21/2020 13:57 | **Frost#4781** | They like 1$ |
| 8/24/2020 12:07 | **Frost#4781** | @everyone host is down right now. We will update you on situation :) |
| 8/30/2020 14:06 | **Frost#4781** | <@&657057364867809290> i need someone to test streamproof really quick 😊 |
| 8/30/2020 23:01 | Cal#5667 | Holy shit the lawsuit is real O_O |
| 8/30/2020 23:02 | Cal#5667 | that's mad |

| | | |
|---|---|---|
| 8/30/2020 23:13 | bizu#7325 | Ok, cause i have 4 heirlooms and I dont wanna lose them |
| 8/30/2020 23:14 | galaxy#7304 | yes |
| 8/30/2020 23:15 | galaxy#7304 | lol |
| 8/30/2020 23:15 | galaxy#7304 | noob |
| 8/30/2020 23:19 | Cal#5667 | > Ok, cause i have 4 heirlooms and I dont wanna lose them<br><@!469106044363341825> you got balls chairing on a 4 heirloom account |
| 8/31/2020 0:00 | dove#0001 | I mean that's what Epic did to my friends in fortnite |
| 8/31/2020 0:00 | dove#0001 | C&D and sued them for making ebooks |
| 8/31/2020 0:07 | Deleted User#0000 | thats not even an actual member <@311986045304438784> |
| 8/31/2020 0:07 | Deleted User#0000 | he pays people to pretend to use the ebook |
| 8/31/2020 0:07 | Deleted User#0000 | as they are his only high view videos |
| 8/31/2020 0:39 | Frost#4781 | whats the best way to get an account ? |
| 8/31/2020 0:39 | Frost#4781 | might hit that game up again soon |
| 8/31/2020 19:40 | Frost#4781 | <@&657057447915159584> Updated for latest game patch, go test |
| 9/2/2020 20:39 | Frost#4781 | <@&737319928691949680> Updated go have some fun |
| 9/3/2020 19:56 | Frost#4781 | <@&657056728688492555> updated restart PC and have fun !!! |
| 9/3/2020 19:58 | Cal#5667 | > 😅<br><@!566701077588869159> Same. Same. |
| 9/9/2020 15:03 | Frost#4781 | <@&657056997275074561> can you test vis check rn, we changed some stuff and we want feedback :) |
| 9/9/2020 15:27 | Nova®#8447 | Do we need to reinject? |
| 9/9/2020 15:27 | Frost#4781 | Yes restart PV |
| 9/9/2020 15:27 | Frost#4781 | PC + reinject :) |
| 9/10/2020 2:03 | Frost#4781 | @everyone<br><br>Soon 😊<br><br>https://streamable.com/t75h8n<br><br>All credits to <@159027708607725569> for the sick clips |
| 9/11/2020 15:02 | Frost#4781 | yeah we slowly reworking instant respawn |
| 9/11/2020 15:02 | Frost#4781 | give me proper feedback please 😩 |
| 9/13/2020 17:48 | Frost#4781 | <@&681488459701026842> we updated streamproof, can you restart + test 😊 |
| 9/13/2020 17:57 | Vilk#6132 | kk |
| 9/13/2020 18:06 | Cal#5667 | Frost#4781 you're amazing |

| Date | User | Message |
|------|------|---------|
| 9/13/2020 18:09 | chivozor#8508 | Do I need any type of overlay for stream proof? |
| 9/13/2020 18:10 | **Frost#4781** | game capture with OBS + streamproof enabled |
| 9/13/2020 23:01 | **Frost#4781** | Later it will be ^^ but it requires alot of time 😊 |
| 9/13/2020 23:01 | **Frost#4781** | so no ETA, consider it no until i announce it XD |
| 9/15/2020 15:21 | **Frost#4781** | <@&681488459701026842> freezing while using streamproof should be fixed. Go test :) |
| 9/21/2020 19:14 | **Frost#4781** | <@&657056817658069005> Updated for latest game patch |
| 9/21/2020 19:36 | Try Me#8908 | game crashes after the latest update for PUBG |
| 9/21/2020 19:38 | Try Me#8908 | everytime when it is loading into the spawn island |
| 9/21/2020 19:38 | Try Me#8908 | game crashes |
| 9/21/2020 19:39 | Try Me#8908 | <@!566701077588869159> |
| 9/21/2020 19:42 | Deleted User#0000 | why close ??? |
| 9/21/2020 19:42 | Deleted User#0000 | Did not answer the question |
| 9/21/2020 19:42 | Deleted User#0000 | <@!159027708607725569> |
| 9/21/2020 19:49 | Nighthawk#9886 | I gave you a solution to your issue. |
| 9/21/2020 19:50 | Deleted User#0000 | Threatening support |
| 9/21/2020 19:51 | ren#5163 | dude kys nobody cares |
| 9/21/2020 19:52 | ren#5163 | if a solution was given, do what was said to fix it |
| 9/21/2020 19:52 | ren#5163 | if not, stop using this chat. its not a support |
| 9/21/2020 19:52 | ren#5163 | or a complain bod |
| 9/21/2020 19:53 | ren#5163 | box* |
| 9/21/2020 20:05 | **Frost#4781** | @everyone  2 days compensated for loader issues / Menu issues ^^ |
| 9/22/2020 21:34 | **Frost#4781** | @everyone<br><br>Latest Windows is supported now !<br><br>Regarding DayZ / EFT ban report. We launched some testing already. We will let you know. Consider it detected for now. We will |
| 9/22/2020 21:40 | ♂ Jester ♂#0530 | 😂 |
| 9/22/2020 21:44 | ♂ Jester ♂#0530 | > We don't provide ETAs. The Devs are aware of the issue.<br><@!159027708607725569> Idk how many times Nighthawk typed this same message over & over 😂 It should be pinned. |
| 9/22/2020 21:50 | DarkAeon#4012 | Mine works but the aim does not |
| 9/22/2020 21:50 | Mr.ACID#1337 | I just got banned on dayz and eft at the same time |
| 9/22/2020 21:50 | RoyalKronik#7387 | both of those are detected atm |
| 9/22/2020 21:50 | Mr.ACID#1337 | Kk |
| 9/22/2020 21:58 | larrysworld#0870 | Shit my account made it two weeks playing legit |

| 9/22/2020 22:21 | BiLLbO#9602 | anyone games crashing out after this whole reset/update? mine was running great til today |
| 9/22/2020 22:23 | BiLLbO#9602 | i have gone over everything i have read to do everywhere but today i cannot get game to last 2 minutes before it shits the bed |
| 9/22/2020 22:28 | Jabrawnie#0666 | ^ |
| 9/22/2020 22:37 | Thotimus_Prime#0800 | Mine was doing that then I reset my pc now I'm stuck in a loader loop I guess keeps acting like I'm setting it up after reset and |
| 9/22/2020 22:51 | Saf#1111 | mines working fine, no issues |
| 9/22/2020 22:54 | **Frost#4781** | We are checking their update as we speak |
| 9/22/2020 22:54 | **Frost#4781** | We will announce when we move into testing ;) |
| 9/23/2020 19:03 | **Frost#4781** | <@&657057447915159584>  should work, please restart and test :) |
| | | undetected when we are 100% certain.<br><br><br>We will resets everyone HWID seeds. You can also be sure with doing it manually - <#735981804023971840><br><br>Enjoy ! Compensation will follow when its 100% confirmed UD<br><br> |
| 9/24/2020 19:05 | **Frost#4781** | Frost |
| 9/24/2020 22:46 | FreeTaniks#3970 | would anyone that can't currently use the d2 loader need a carry through anything? |
| 9/24/2020 22:47 | Nighthawk#9886 | Have you logged onto the forums yet? the Admin posted some information regarding BattleEye. |
| 9/24/2020 22:48 | Nighthawk#9886 | have a read if you haven't already. |
| 9/24/2020 22:50 | Tox#3071 | where can i find it? |
| 9/24/2020 22:50 | Tox#3071 | im looking rn |
| 9/24/2020 22:51 | Tox#3071 | this one? |
| 9/24/2020 22:51 | Nighthawk#9886 | Could have been by Frost. |
| 9/24/2020 22:51 | Nighthawk#9886 | Yes that one. |
| 9/25/2020 22:53 | **Frost#4781** | <@&735148927598329986>  Everyone still good and going strong after patch ? |
| 9/25/2020 22:54 | RipperXS#0001 | I've play only today so |
| 9/25/2020 22:54 | RipperXS#0001 | I can't really say |
| 9/25/2020 22:54 | **Frost#4781** | <@&681488459701026842>  you guys good after the security update ? |
| 9/25/2020 22:54 | RipperXS#0001 | Played* |
| 9/25/2020 22:55 | Vilk#6132 | Ugh |
| 9/25/2020 22:55 | Vilk#6132 | You tell me |
| 9/25/2020 22:55 | Mr.ACID#1337 | workin fine for me |
| 9/25/2020 23:01 | BeDifferent#1337 | Works perfect now! <@!566701077588869159> |

| 9/25/2020 23:02 | BeDifferent#1337 | Play since 9 hours without ban |
|---|---|---|
| 9/25/2020 23:04 | larrysworld#0870 | Haven't tried on my non banned account yet |
| 9/25/2020 23:11 | D A R K S I D E#2516 | Same still. The stability of this is not good |
| 9/25/2020 23:35 | Walk Through Walls#5204 | same here...playing just fine last night, goes to desktop but can still hear game. Running great cpu and graphics card |
| 9/26/2020 0:03 | Mekkon#7514 | This workin with the update today? |
| 9/26/2020 0:05 | Leto#5688 | im a server booster |
| 9/26/2020 0:05 | Leto#5688 | u forgot to say im part of the team!! |
| 9/26/2020 0:11 | Loud#6969 | <@!191741421512949761> im boutta find out rn |
| 9/26/2020 0:14 | Leto#5688 | wtf i cant upload my ass pics in <#644369053682761751> |
| 9/26/2020 0:16 | maiX#9373 | trials no mic any1? |
| 9/26/2020 0:17 | Deleted User#0000 | Working <@!541805655418208257> ? |
| 9/26/2020 0:21 | Pseudonym#8218 | Working for me 2hs ago |
| 9/26/2020 0:28 | ♂ Jester ♂#0530 | I'm home boys what's for dinner? |
| 9/26/2020 0:30 | **Frost#4781** | 👋 |
| 9/26/2020 0:42 | Loud#6969 | yea its working |
| 9/28/2020 18:04 | **Frost#4781** | so Ring-1 team for world first on november raid ? |
| 9/28/2020 18:04 | **Frost#4781** | XD |
| 10/1/2020 20:31 | **Frost#4781** | <@&657056728688492555>  updated |
| 10/2/2020 14:53 | Hectorrust#4582 | Each time it close rust i open and keep doing that over and over 😎 😎 |
| 10/2/2020 14:53 | Hectorrust#4582 | Even went home early from work 😎 😎 |
| 10/2/2020 14:53 | tylur#0921 | Yep, i think we need a client fix again |
| 10/2/2020 14:53 | tylur#0921 | Its having trouble injecting |
| 10/2/2020 14:54 | tylur#0921 | Or when it injects it will close the game |
| 10/2/2020 14:54 | Hectorrust#4582 | Yes the last |
| 10/2/2020 14:54 | tylur#0921 | just like yesterday |
| 10/2/2020 14:54 | Hectorrust#4582 | Tried in All screen modes its the same 🙈 😎 |
| 10/2/2020 14:55 | tylur#0921 | I opened a ticket and posted dw |
| 10/2/2020 14:56 | Hectorrust#4582 | Guess there is nothing to do. Only to wait for update - Hope its easy fix |
| 10/2/2020 14:56 | tylur#0921 | ya i think so, they fixed it quickly yesterday |
| 10/2/2020 14:58 | HIGHCLASSFILTH#2666 | There was a small update to RUST this morning |
| 10/2/2020 14:58 | HIGHCLASSFILTH#2666 | the devs will need to update the loader again |
| 10/2/2020 15:01 | tylur#0921 | roger |
| 10/2/2020 15:01 | tylur#0921 | didnt even catch the update lol |
| 10/2/2020 15:01 | **Frost#4781** | Rust broke ?? |

| 10/2/2020 15:02 | Hectorrust#4582 | Yes |
|---|---|---|
| 10/2/2020 15:02 | Hectorrust#4582 | Used like 1 hour to Downlosd New loader. Restart and click to play over and over again 🙈 |
| 10/2/2020 15:02 | Yan420#2054 | i got crash issue when its injecting |
| 10/2/2020 15:02 | Hectorrust#4582 | Same |
| 10/2/2020 15:03 | Hectorrust#4582 | You dont Even have to load sercer. Just run rust and wait for it to inject and then closing down |
| 10/2/2020 15:03 | Yan420#2054 | what windows version are you using you guys ? i am 1903 |
| 10/2/2020 15:04 | Yan420#2054 | maybe that is the error |
| 10/2/2020 15:04 | HIGHCLASSFILTH#2666 | Frost#4781 small update to rust this morning |
| 10/2/2020 15:05 | tylur#0921 | ya frost just have to do what u did yesterday i think lol |
| 10/2/2020 15:07 | **Frost#4781** | 👍 |
| 10/2/2020 15:07 | **Frost#4781** | ill annouince when its updated |
| 10/2/2020 15:08 | AsianFrank#0305 | Some people buy keys from g2a or Russian sites I assume a good portion of those keys are purchased w stolen cc so after they identify it on eft side they prob ban those keys purchased w a bad cc<br><br>So im wondering some of the ban reports from that but idk what process is if you use a key purchased w a stolen cc i just assume |
| 10/2/2020 15:09 | tylur#0921 | thanks frost |
| 10/2/2020 15:13 | Hectorrust#4582 | Thanks a lot 🙈 Hope its easy fix |
| 10/3/2020 23:34 | Gucciflipflops#6896 | whats the turn around time on devs answering a support ticket? 4+ hrs? Jesus |
| 10/3/2020 23:37 | ♂ Jester ♂#0530 | Other providers reply back to tickets 24 hrs after being submitted. 4 hours sounds reasonable to me, give them some time, they'll |
| 10/3/2020 23:40 | dinkz#8503 | What's a Good smoothing for semi rage? |
| 10/3/2020 23:42 | ♂ Jester ♂#0530 | rage 1, semi 3-5, legit 9-10 |
| 10/3/2020 23:45 | Lukas..#1337 | only Turakma here still testing from the people in Discord? |
| 10/3/2020 23:45 | dinkz#8503 | Thanks 😊 |
| 10/3/2020 23:51 | Gucciflipflops#6896 | Oh alright, sorry. |
| 10/3/2020 23:53 | **Frost#4781** | Depend on the type of tickets you submit also 😄 |
| 10/3/2020 23:58 | ♂ Jester ♂#0530 | <@!288127472262709248> If it's in regards to your bottleneck problem, I just posted in your thread in the forums. |
| 10/4/2020 0:11 | sheeeeesh#3223 | also just got a ban, update isnt safe still |
| 10/4/2020 15:09 | **Frost#4781** | @everyone  if you had issues with booting into Windows with spoofer, it should be fixed ! Please test and let me know |
| 10/4/2020 15:12 | ♂ Jester ♂#0530 | <@!668273913947488257> You can check if the CPU is overclocked under the Windows System properties page.<br><br>Right-click on This Computer/PC" > Properties |
| 10/4/2020 15:12 | ♂ Jester ♂#0530 | Or just go to your bios settings and from there look for properties with names 'base clock', 'multiplier', and 'CPU VCORE'. If they have been changed from their default values, then you are currently overclocked.<br><br>If this doesn't work for you, you can use a program call cpu-z. |

| | | |
|---|---|---|
| 10/4/2020 15:17 | Pinotage_54#1225 | so is it safe that the spoofer is detected |
| 10/5/2020 19:40 | **Frost#4781** | How do we get the xenophage already ? |
| 10/5/2020 19:41 | **Frost#4781** | havent played in like 6 months XD |
| 10/5/2020 19:41 | **Frost#4781** | i need some dope weapons |
| 10/5/2020 19:47 | flaShflr3#8341 | Here from that ad too haha |
| 10/5/2020 19:49 | flaShflr3#8341 | https://i.imgur.com/wMUrU6H.gifv |
| 10/5/2020 19:51 | RipperXS#0001 | <@!566701077588869159> you need to go to the moon and interact with some statues to start it |
| 10/6/2020 19:41 | **Frost#4781** | Best place to get accounts rn ? |
| 10/6/2020 19:41 | **Frost#4781** | Need more for testing purpose |
| 10/9/2020 23:19 | Dabbed710#2854 | <@!566701077588869159> i only did the last couple days pretty sure my sub expires in a couple days i never got an account my |
| 10/12/2020 21:36 | **Frost#4781** | <@&657057447915159584>
MW update
-MW has been updated to latest patch
-removed slider for prediction and replaced it with a checkbox
-removed rapid fire since it's been patched |
| 10/14/2020 0:37 | **Frost#4781** | me no colours |
| 10/14/2020 0:38 | **Frost#4781** | What if i tease you, with we trying silent aim on MW ? |
| 10/14/2020 0:38 | dove#0001 | Yes let's be teased. |
| 10/14/2020 0:41 | **Frost#4781** | why everyone so quiet, lets scrap silent aim then 😶 |
| 10/14/2020 0:42 | dove#0001 | maybe tag MW role 🤪 |
| 10/14/2020 0:42 | **Frost#4781** | ahhh man, tagging MW is like fliping a coin XD wont be what you expect |
| 10/14/2020 0:44 | **Frost#4781** | @everyone <@!468595190190571523> Is now officially in trial !

He gave alot of time to users lately, so this new role suit him really well ! |
| 10/17/2020 20:48 | Deleted User#0000 | > & bungie's linguine, pasta, spaghetti code dont like hypervisors
<@!468595190190571523>  SPAGHETTI CODE BABY! |
| 10/17/2020 20:48 | Jabrawnie#0666 | And no, ring is not based in the us so Bungie and activision can suck deez nuts |
| 10/17/2020 20:48 | Deleted User#0000 | > And no, ring is not based in the us so Bungie and activision can suck deez nuts
<@!192358352905306112>  knew it |
| 10/17/2020 20:48 | ShinnyPants#7116 | I mean I'm rocking a RTX 2070, 8700k, 16 gigs of ram so I have a beefy rig |
| 10/17/2020 20:48 | Bingie#5763 | nice, i would up to 32GB though |
| 10/17/2020 20:48 | ShinnyPants#7116 | Just crashes after 10 mins |
| 10/17/2020 20:49 | Deleted User#0000 | i had a i5 8 gigs and a 1050ti and spent 10 hours straight when solstice dropped |
| 10/17/2020 20:49 | ShinnyPants#7116 | Don't really need 32gigs though right now. Lol I don't have 10 things open |

| | | |
|---|---|---|
| 10/17/2020 20:49 | Bingie#5763 | 😂 |
| 10/17/2020 20:50 | ♂ Jester ♂#0530 | https://tenor.com/view/destiny-destiny2-wtf-dancing-xbox-gif-11850521 |
| 10/17/2020 20:50 | ♂ Jester ♂#0530 | R-1 watching from sidelines |
| 10/17/2020 20:50 | Deleted User#0000 | > Don't really need 32gigs though right now. Lol I don't have 10 things open<br><@!694675537016389642> when i use r1 i only have d2 and spotify open |
| 10/17/2020 20:51 | Bingie#5763 | |
| 10/17/2020 20:51 | ShinnyPants#7116 | Dual monitors don't play a role? I know some programs don't run with dual monitors but I didn't see nothing about that |
| 10/17/2020 20:52 | Bingie#5763 | i run triple monitors on my rig |
| 10/17/2020 20:52 | Deleted User#0000 | i have a much worse setup and i was fine |
| 10/17/2020 20:52 | Deleted User#0000 | w 2 monitors |
| 10/17/2020 20:52 | Deleted User#0000 | so idk |
| 10/17/2020 20:52 | ShinnyPants#7116 | 😂 I'm just terrible as hell then |
| 10/17/2020 20:52 | Deleted User#0000 | what do u have open when you play |
| 10/17/2020 20:52 | D A R K S I D E#2516 | i only run on my super wide |
| 10/17/2020 20:52 | D A R K S I D E#2516 | i can run disc and music bot |
| 10/17/2020 20:53 | ShinnyPants#7116 | R1 and that's it. Lol. I mean background process though task manager but not programs |
| 10/17/2020 20:53 | Deleted User#0000 | ya idk then |
| 10/17/2020 20:53 | Frost#4781 | Since PA is rip, we will try to get more into ours |
| 10/17/2020 20:53 | Deleted User#0000 | cause i would consistently run for 3 hours |
| 10/17/2020 20:54 | Deleted User#0000 | w a worse setup |
| 10/17/2020 20:54 | Frost#4781 | Expect new stuff fairly soon :) |
| 10/18/2020 4:15 | Nighthawk#9886 | create a ticket.<br><br>If you need too get hold of Frost or a Moderator, DM them. They will decide if they want to reply to you or not. |
| 10/18/2020 9:18 | dove#0001 | When Frost or another admin is awake we'll have more info. |
| 10/18/2020 10:29 | dove#0001 | yeah we'll have more info when Frost is up |
| 10/18/2020 11:04 | Just_Pim#4001 | does Frost always sleeplong 🤪 |
| 10/18/2020 23:51 | Frost#4781 | @everyone  host is down. We are working on the situation |

| | | |
|---|---|---|
| 11/6/2020 17:02 | **Frost#4781** | <@&657056728688492555> <@&657056906510204940><br><br>We are investigating bans related to the spoofer !<br><br>If you have cheated without spoofer please PM me !<br><br>All times will be compnesated |
| 11/12/2020 3:03 | **Frost#4781** | <@&657056997275074561>  *PRO*<br><br>Restart PC for some crazy new features 😎<br>-noclip<br>-flyhack<br>-speedhack<br>-opk<br>-instares fixed |
| 11/12/2020 15:15 | **Frost#4781** | <@&657056997275074561><br>-noclip issue should be fixed<br>-infinite ammo re-enabled for regular users<br>-OPK max range increased from 30 to 300 meters |
| 11/12/2020 23:52 | **Frost#4781** | ill try to reproduce tonight, but i always been the most stable person ever on d2 xd |
| 11/21/2020 17:27 | **Frost#4781** | @everyone We are sorry, host is having some issues right now ! This is why you are getting error 666.<br><br>If you are already injected, keep playing 🙂 |

| | | |
|---|---|---|
| | | `<@&657057208294440971>` Completly new cheat build ! |
| | | |
| | | Dead By Daylight. |
| | | - Esp: |
| | |   - Show generator progression. |
| | |   - Show hatch open/closed status. |
| | |   - Hide cleansed totems. |
| | | - Misc: |
| | |  - All: |
| | |   - Unlock all skins (player customization). |
| | |  - Camper: |
| | |   - Option to disable skillchecks. |
| | |   - Teleport. |
| | |   - Types: closest camper, farthest camper, downed camper, hooked camper, escapes, generators repairable, hatch, searchables unsearched, totems uncleansed. |
| | |    - Can switch between types with hotkeys (default: arrow-up/down). |
| | |    - Slasher safety distance check. So you will not TP in their face. |
| | |   - Fix reverse skillcheck. |
| | |  - Slasher: |
| | |   - Disable wiggle impulse. |
| 11/27/2020 15:51 | **Frost#4781** |   - Fast attack (might be unstable). |
| 12/2/2020 0:10 | **Frost#4781** | extra time for the work ! (both lobbies + zombies) |
| 12/2/2020 0:40 | **Frost#4781** | to me. |
| | | `<@&681488459701026842>` |
| | | |
| | | eft: |
| | | -added skillhack |
| | | -added show kd ratio |
| | | -added show kills |
| | | -added remove weight limit |
| 12/5/2020 16:17 | **Frost#4781** | -fixed autoshot toggle keybind |

| | | |
|---|---|---|
| 12/7/2020 12:32 | **Frost#4781** | <@&737319928691949680><br><br>Rogue Company:<br>- Misc:<br>  - always show mini map (even when scrambled).<br>  - no flashbang effect.<br>- Esp:<br>  - added active protection system.<br>  - added barbed wire.<br>  - added barricade.<br>  - added c4.<br>  - added incendiary grenade.<br>  - added sticky sensor.<br>  - added tear gas. |
| 12/8/2020 1:39 | **Frost#4781** | @everyone We are trying to get some new content into the MEDIA section of our website !<br><br>Every post will be rewarded based on the quality / effort put into the vid + testimonial of the cheetos :)<br><br>https://ring-1.io/forum/forum/9-media/<br><br>Have fun ! |
| 12/8/2020 2:05 | **Frost#4781** | <@!624224285430382617>  ty for the heads up xd |
| 12/8/2020 2:05 | **Frost#4781** | its been almost a year, and this discord never been banned 🤨 |
| 12/12/2020 4:34 | dove#0001 | give me the ability to reset HWIDs and I wont have to bother frost anymore |
| 12/14/2020 16:43 | **Frost#4781** | <@&657056997275074561>  when donyou crash / have issues / freeze |
| 12/14/2020 16:44 | moderate#5040 | i did all the time |
| 12/14/2020 16:44 | moderate#5040 | i dont got a sub anymore |
| 12/14/2020 16:44 | dove#0001 | <@!566701077588869159> at the splash screen after injecting |
| 12/14/2020 16:45 | dove#0001 | almost all the reports from here are people unable to get past the splash screen |
| 12/14/2020 16:47 | Taka (New Duckie)#0286 | Frost. I get it usually upon starting the game, character election, loading into a planet, or just when I press a button that isn't destiny and when there is a loading screen if that helps |
| 12/15/2020 21:12 | **Frost#4781** | <@&657057364867809290>  updated for latest game patch. Unlock all is fixex :) |
| 12/15/2020 21:13 | DibsOnBicy#0001 | LETS GO FROST U THE GOAT FOR FIXING R6 THIS QUICKLY |

| | | |
|---|---|---|
| 12/24/2020 22:52 | **Frost#4781** | @everyone  A small Christmas Gift from Ring-1  eam !<br><br>2021 will be an even bigger year mark my words ! |
| 1/8/2021 2:07 | !Jasper#5366 | Are there still any people who are experiencing issues? I still have the same problem and I've been trying for hours now. |
| 1/8/2021 2:07 | Gen#1742 | because ammo is set to 1 XD |
| 1/8/2021 2:07 | dove#0001 | <#644380835578904606> |
| 1/8/2021 2:11 | Jabrawnie#0666 | <@&657056997275074561> If you were experiencing crashing issues; please restart your pc and re inject and try it now and let us know in the d2 channel. Feel free to PING me **IF** it works for you now |
| 1/8/2021 2:12 | McFingerLick#8848 | still crahsing me |
| 1/8/2021 2:12 | McFingerLick#8848 | crashing |
| 1/8/2021 2:12 | Jabrawnie#0666 | You couldn't of restarted your pc and re injected that fast |
| 1/8/2021 2:14 | McFingerLick#8848 | i was already restarting when u sent that msg lol |
| 1/8/2021 2:14 | Jabrawnie#0666 | restart again |
| 1/8/2021 2:14 | Jabrawnie#0666 | what sub do you have |
| 1/8/2021 2:14 | McFingerLick#8848 | ight |
| 1/8/2021 2:14 | Jabrawnie#0666 | pro or normal |
| 1/8/2021 2:14 | McFingerLick#8848 | norm |
| 1/8/2021 2:14 | VB LONGNECK#1326 | <@!281546484657291265> sticky note? |
| 1/8/2021 2:16 | VB LONGNECK#1326 | whats a sticky message? |
| 1/8/2021 2:24 | hayday#1521 | Is debug camera still possible? |
| 1/8/2021 2:25 | chrisjr#4157 | Anyone down to play some normals right now? |
| 1/8/2021 2:27 | !Jasper#5366 | Works now |
| 1/8/2021 2:27 | chrisjr#4157 | Just pm me or tag me |
| 1/8/2021 2:31 | !xuNNyy#5005 | is anything in misc weapons possible to use without ban? |
| 1/8/2021 2:36 | VB LONGNECK#1326 | <@!281546484657291265> do you play on hero haven? |
| 1/8/2021 2:36 | VB LONGNECK#1326 | hero haven server |
| 1/8/2021 2:36 | Jabrawnie#0666 | Was it not working for you before <@!449968327692124163> |
| 1/8/2021 2:37 | !Jasper#5366 | no but after your announcement it worked for me |
| 1/8/2021 2:37 | Onoemwen#0575 | Seems to be working now, it wasnt before it crashed on launching it |
| 1/8/2021 2:37 | !Jasper#5366 | i had to restart twice but now everything works perfectly fine |
| 1/8/2021 2:46 | 500 JB#5345 | when i do mp lobby none of the bots die but i do |
| 1/8/2021 2:52 | !xuNNyy#5005 | nvm got banned within 5 mins of recoil |
| 1/8/2021 2:55 | **Frost#4781** | Are you on regular d2 ? |
| 1/8/2021 2:55 | **Frost#4781** | Or pro ? |

| | | |
|---|---|---|
| 1/8/2021 2:58 | GrishaX#6318 | Works for me now, BUT.... idk if it was the fix  the dev's did or me reinstalling a fresh windows 10 home N edition. bottom line is, 1st try it crashed. i restarted my pc after the announcement from the dev's and it worked. on d2 regular |
| 1/8/2021 2:58 | !Jasper#5366 | regular |
| 1/8/2021 3:00 | Sheila#8696 | Regular |
| 1/9/2021 14:24 | **Frost#4781** | @everyone  cold war fixed<br><br>D2 pro has the misc stuff back in ;) |
| 1/20/2021 2:38 | **Frost#4781** | @everyone<br><br>We pushed a security update for EAC if you want to test. Restart PC :)<br><br>Keep us informed |
| 2/18/2021 18:47 | JonBird#5163 | Why'd they send a C&D? |
| 2/18/2021 18:47 | JonBird#5163 | 😂 |
| 2/18/2021 18:47 | dove#0001 | bc they can |
| 2/18/2021 18:47 | dove#0001 | scare tactics exist for any billion dollar company |
| 2/18/2021 18:47 | lsksniper#7545 | Cause they said fuck y'all bitch asses |
| 2/18/2021 18:47 | **Frost#4781** | RIP my Childs 🎮 🎮 |
| 2/18/2021 18:47 | JonBird#5163 | Yeah that'd just messed up 😵 |
| 2/18/2021 18:47 | ///#6801 | woah |
| 2/18/2021 18:47 | dove#0001 | idc if they send me something |
| 2/18/2021 18:48 | lsksniper#7545 | "I got money " |
| 2/18/2021 18:48 | ///#6801 | frost is here |
| 2/18/2021 18:48 | ///#6801 | <:PikaShock:640290490079641600> |
| 2/18/2021 18:48 | dove#0001 | i have a good lawyer |
| 2/18/2021 18:48 | dove#0001 | lol |
| 2/18/2021 18:48 | **Frost#4781** | Frost is always here 😄 |
| 2/18/2021 18:48 | JonBird#5163 | Good lol |
| 2/18/2021 18:48 | boikingyan#3919 | That's a lot of apex bans. Any word if this detected ? |
| 2/18/2021 18:48 | ///#6801 | woah |
| 2/18/2021 18:48 | **Frost#4781** | Just quiet as fuck 😄 |
| 2/18/2021 18:48 | dove#0001 | whats the point of having money if you dont spend it on a good lawyer |
| 2/18/2021 18:48 | PragmaticTax#9698 | I hope it's not one of the harvard knuckleheads in here xD |
| 2/18/2021 18:48 | dove#0001 | nah |

| 2/18/2021 18:48 | boikingyan#3919 | To stop cheesers why else |
|---|---|---|
| 2/18/2021 18:48 | lsksniper#7545 | Frost go back to never saying anything they finna show up to your house too |
| 2/18/2021 18:48 | dove#0001 | yeah but i've been cheating for over a decade a C&D never stopped me before |
| 2/18/2021 18:48 | dove#0001 | lmao |
| 2/18/2021 18:49 | ///#6801 | LOL |
| 2/18/2021 18:49 | Jabrawnie#0666 | There was a new update, we're looking into it now |
| 2/18/2021 18:49 | dove#0001 | nah not one of the armchair children |
| 2/18/2021 18:49 | lsksniper#7545 | I've only got once C&D and it was from Walt Disney |
| 2/18/2021 18:49 | Jabrawnie#0666 | Wtf lmao |
| 2/18/2021 18:49 | lsksniper#7545 | One * |
| 2/18/2021 18:49 | Jabrawnie#0666 | How'd you get one from disney |
| 2/18/2021 18:49 | dove#0001 | I got a C&D for pirating the xmen |
| 2/18/2021 18:49 | lsksniper#7545 | I made some tshirts of Mickey giving a bj |
| 2/18/2021 18:49 | Jabrawnie#0666 | LMFAO |
| 2/18/2021 18:49 | dove#0001 | i downloaded it from my school instead |
| 2/18/2021 18:49 | lsksniper#7545 | They didn't like it |
| 2/18/2021 18:50 | Jabrawnie#0666 | I got a c&d from rockstar before; they actually tried to c&d my internet provider |
| 2/18/2021 18:50 | lsksniper#7545 | LMAO |
| 2/18/2021 18:50 | ⬜#0982 | lmfaoo |
| 2/18/2021 18:50 | ///#6801 | op will you come back some day 🙂 |
| 2/18/2021 18:50 | ⬜#0982 | Gina tries everything |
| 2/18/2021 18:50 | lsksniper#7545 | <@192358352905306112> he's coming |
| 2/18/2021 18:51 | **Frost#4781** | <@163868629526380544> they may 😄 never checked my mail 😵 |
| 2/18/2021 18:51 | O S N I U M#2375 | F |
| 2/18/2021 18:51 | Jabrawnie#0666 | I didn't either |
| 2/18/2021 18:51 | Jabrawnie#0666 | Bitch pulled up to the front door |
| 5/21/2021 0:38 | Berserker#1919 | frost is no longer with ring; so there's no one above us anymore besides the devs |
| 6/22/2021 20:52 | **Frost#4781** | 👀 |